

**averhealth**

**T Padilla Data Pack**
**Accession #: 13167535-015**
**Collection Date: 01/13/2021**



Smarter solutions. **Better outcomes.**

2916 W. Marshall Street, Suite A, Richmond, VA 23230 | aver**health**.com

**CONFIDENTIAL**

**AH0010155**

**Full Page Lab Report**



**Individual Screening Report**

| | | | |
|---|---|---|---|
| **Account:** | Michigan - Department of Health & Human Services | **Results:** | Positive (Confirmed) |
| **Program:** | Michigan - Muskegon County | **Panel Name:** | TPA Oral |
| **Patient Name:** | Tiffani Padilla | **Scheduled Date:** | 01/13/2021 |
| **PIN:** | 6925866 | **Collection Date:** | 01/13/2021 16:57 |
| **Accession #:** | 13167535-015 | **Collection Location:** | TPA - Services of Espereerza (Services of Hope) |
| **Accession Group #:** | 13167535-OF | **Date Received:** | 01/15/2021 07:38 |
| **Patient ID 2:** | N/A | **Date Reported:** | 01/15/2021 12:59 |
| **Patient ID 3:** | N/A | **Confirmation Order:** | 01/15/2021 13:01 |
| **Patient ID 4:** | N/A | **Confirmation Reported:** | 01/17/2021 00:58 |
| **Case Worker:** | Carolyn Dixon | **Billed Insurance:** | N |
| **Collected By:** | Floyd Woods | **Customer Order ID:** | N/A |
| **Order Type:** | Random | | |

| Test Class | Assay / Analyte | Result | Not Tested Reason | Level | Cut-Off | ULOL | Sample Type | Testing Method |
|---|---|---|---|---|---|---|---|---|
| Amphetamines | Amphetamines-SI | Negative | - | 2.4 ng/ml | 12.5 ng/ml | 12.5 ng/ml | Oral Fluid | Immunoassay |
| | Methamphetamines-SI | Negative | - | 0 ng/ml | 12.5 ng/ml | 12.5 ng/ml | Oral Fluid | Immunoassay |
| Benzodiazepines | Benzodiazepines-SI MI | Negative | - | 0 ng/mL | 20 ng/mL | 5 ng/mL | Oral Fluid | Immunoassay |
| Buprenorphine | Buprenorphine-SI | Negative | - | 0 ng/ml | 1.25 ng/ml | 1.3 ng/ml | Oral Fluid | Immunoassay |
| CannabinoidsNatural | Cannabinoids SII | Negative | - | 0 ng/mL | 1 ng/mL | 1 ng/mL | Oral Fluid | Immunoassay |
| Cocaine | Cocaine SI 3.5 | Negative | - | 0.0 ng/mL | 3.5 ng/mL | 3.5 ng/mL | Oral Fluid | Immunoassay |
| Fentanyl | Fentanyl OF | Positive | - | 8 ng/mL | 2 ng/mL | 2 ng/mL | Oral Fluid | Immunoassay |
| | Fentanyl | Positive | - | 1.89 ng/ml | 1 ng/ml | 50 ng/ml | Oral Fluid | LC-MS/MS |
| | Norfentanyl | Negative | - | 0 ng/ml | 1 ng/ml | 50 ng/ml | Oral Fluid | LC-MS/MS |
| Opiates | Opiates - SI 7.5 | Negative | - | 0.0 ng/mL | 7.5 ng/mL | 7.5 ng/mL | Oral Fluid | Immunoassay |
| | Oxycodone-SI | Negative | - | 0 ng/ml | 10 ng/ml | 10 ng/ml | Oral Fluid | Immunoassay |
| Tramadol | Tramadol - SI | Negative | - | 1.2 ng/mL | 10 ng/mL | 10 ng/mL | Oral Fluid | Immunoassay |

### Notes:

1. **Upper Limit of Linearity (ULOL)** - Numeric values above the upper limit of quantitation are not reported. If the amount reported is the same as the upper limit of quantitation, the concentration in the sample is at or above this level.

2. Confirmed positive for Fentanyl 1.89 ng/ml

3. **Averhealth Collections Statement** - Sample collected met all requirements for proper temperature and other possible adulteration indicators.

4. **Frozen Storage** - Non-negative samples will be sealed in the original container, properly marked for identification, and locked in frozen storage for 365 days from the date of collection.

5. **Testing Performed by -** Avertest, LLC d/b/a averhealth, 4709 La Guardia Drive St. Louis , MO; 63134

6. This collection was Observed

### Certification Statement:

I certify I am employed by Averhealth as a laboratory technician and performed the analysis and data review of the specimen contained in this report. My education, training and experience qualify me to perform the tests and certify the results. Confirmation GC-MS or LC-MS/MS testing was performed to confirm the specimen for the

absence or presence of a substance. GC-MS or LC-MS/MS is the gold standard, forensically defensible confirmation test. This technique is a widely used and most accurate confirmation technique to definitively detect specific substances in the specimen. Operating procedures and protocols established by the Clinical Laboratory Improvement Amendments were followed during the testing process and I certify that the test results are reliable and accurate. I acknowledge that submission of false information may subject me to prosecution for the criminal offence of perjury. All LC-MS/MS testing methods performed at Averhealth are laboratory developed test methods.

Certifying Technician:    Jennifer Andre

**CONFIDENTIAL**

**AH0010156**

# Chain of Custody

| | | |
|---|---|---|
| 01/13/2021 01:20 | System | TestingMethod set to Immunoassay |
| 01/13/2021 01:20 | System | InsertedBy set to System |
| 01/13/2021 01:20 | System | TestLocation set to InHouse |
| 01/13/2021 01:20 | System | TestPrice set to 57.5 |
| 01/13/2021 01:20 | System | Status set to Scheduled |
| 01/13/2021 01:20 | System | AccessionId set to 13167535-015 |
| 01/13/2021 01:20 | System | ProgramsPanelId set to 26326 |
| 01/13/2021 01:20 | System | CollectionType set to Oral Fluid |
| 01/13/2021 01:20 | System | Name set to TPA Oral |
| 01/13/2021 01:20 | System | CollectionId set to 13167535 |
| 01/13/2021 01:20 | System | Id set to 20058763 |

**CONFIDENTIAL**

**AH0010157**

| 01/13/2021 01:20 | System | Panel Created: Night Proccess - Rescheduler, Confirming collection |
| 01/13/2021 17:57 | FloydW | Updated from Check-In |
| 01/13/2021 17:58 | FloydW | Status updated from 'Scheduled' to 'Collected' |
| 01/13/2021 17:58 | FloydW | LabLocation updated from '' to '65' |
| 01/13/2021 19:08 | FloydW | Panel added to Shipment - Finalize |
| 01/13/2021 19:09 | FloydW | Status updated from 'Collected' to 'Shipped' |
| 01/13/2021 19:09 | FloydW | CCF updated from '' to 'null' |
| 01/13/2021 19:09 | FloydW | ShipmentId updated from '' to '455356' |
| 01/15/2021 08:38 | troberts | Status updated from 'Shipped' to 'Delivered' |
| 01/15/2021 08:38 | troberts | Shipment Details - Updated to Delivered |
| 01/15/2021 12:04 | troberts | BatchPosition updated from '' to 'B5' |
| 01/15/2021 12:04 | troberts | Status updated from 'Delivered' to 'Box' |

| 01/15/2021 12:04 | troberts | BatchOrder updated from '' to '15' |
| 01/15/2021 12:04 | troberts | BatchId updated from '' to '165463' |
| 01/15/2021 12:04 | troberts | Batch Number updated from '' to 'BA20210115068' |
| 01/15/2021 12:04 | troberts | BatchScanTime updated from '' to '1/15/2021 4:04:20 PM' |
| 01/15/2021 12:04 | troberts | BoxId updated from '' to '79363' |
| 01/15/2021 12:04 | troberts | Box Number updated from '' to 'BX20210115048' |
| 01/15/2021 12:04 | troberts | BoxOrder updated from '' to '15' |
| 01/15/2021 12:04 | troberts | BoxPosition updated from '' to 'B5' |
| 01/15/2021 12:21 | troberts | Status updated from 'Box' to 'Batch' |
| 01/15/2021 13:59 | kkelly@averhealth.com | Status updated from 'Batch' to 'Positive Screen' |
| 01/15/2021 13:59 | kkelly@averhealth.com | ResultsDate updated from '' to '1/15/2021 5:59:26 PM' |
| 01/15/2021 13:59 | kkelly@averhealth.com | Reporter updated from '' to '1818' |

**CONFIDENTIAL**

**AH0010159**

| | | |
|---|---|---|
| 01/15/2021 13:59 | kkelly@averhealth.com | OverallResult updated from '' to 'POS' |
| 01/15/2021 13:59 | kkelly@averhealth.com | TestDate updated from '' to '1/15/2021 5:59:26 PM' |
| 01/15/2021 13:59 | kkelly@averhealth.com | IsReportedFromLab updated from '' to 'True' |
| 01/15/2021 13:59 | kkelly@averhealth.com | Reported from DI as POS |
| 01/15/2021 14:02 | System | ConfirmationOrderMethod updated from '' to 'A' |
| 01/15/2021 14:02 | System | IsSentForConfirmation updated from '' to 'True' |
| 01/15/2021 14:02 | System | ConfirmationOrderedBy updated from '' to 'System' |
| 01/15/2021 14:02 | System | ConfirmationProgramPaymentType updated from '' to 'ProgramInvoice' |
| 01/15/2021 16:07 | jdriver@averhealth.com | PickingListBoxPosition updated from '' to 'H4' |
| 01/15/2021 16:07 | jdriver@averhealth.com | PickingListBoxOrder updated from '' to '74' |
| 01/15/2021 16:07 | jdriver@averhealth.com | PickingListId updated from '' to '35947' |
| 01/15/2021 16:07 | jdriver@averhealth.com | PickingList Number updated from '' to 'PL20210115033' |

**CONFIDENTIAL**

**AH0010160**

| | | |
|---|---|---|
| 01/15/2021 16:07 | jdriver@averhealth.com | Status updated from 'Positive Screen' to 'PickingList' |
| 01/15/2021 23:25 | rbowman@averhealth.com | BoxId updated from '79363' to '79449' |
| 01/15/2021 23:25 | rbowman@averhealth.com | Box Number updated from 'BX20210115048' to 'BX20210115134' |
| 01/15/2021 23:25 | rbowman@averhealth.com | Status updated from 'PickingList' to 'Box' |
| 01/15/2021 23:25 | rbowman@averhealth.com | BoxOrder updated from '15' to '39' |
| 01/15/2021 23:25 | rbowman@averhealth.com | BoxPosition updated from 'B5' to 'D9' |
| 01/17/2021 01:59 | jandre@averhealth.com | Status updated from 'Box' to 'Positive Screen' |
| 01/17/2021 01:59 | jandre@averhealth.com | IsMROReviewRequired updated from '' to 'False' |
| 01/28/2021 15:36 | amuhammad@averhealth.com | Status updated from 'Positive Screen' to 'Storage' |
| 01/28/2021 15:36 | amuhammad@averhealth.com | StorageBoxId updated from '' to '14465' |
| 01/28/2021 15:36 | amuhammad@averhealth.com | DisposalDate updated from '' to '1/15/2022 12:00:00 AM' |
| 01/28/2021 15:36 | amuhammad@averhealth.com | StorageBoxOrder updated from '' to '26' |

**CONFIDENTIAL**

**AH0010161**

01/28/2021 15:36          amuhammad@averhealth.com      StorageBoxPosition updated from '' to 'C6'

CONFIDENTIAL

AH0010162

## Fentanyl Cal Curve



CONFIDENTIAL

AH0010163

**Patient Curve**



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Data File | BA20210115175.wiff | Result Table | BA20210115175_YK |
|---|---|---|---|
| Acquisition Date | 1/16/2021 9:56:13 AM | Algorithm Used | MQ4 |
| Acquisition Method | Oral Fluid Specialty 2019.dam | Instrument Name | 4000 Q TRAP |
| Project | Oral Fluid | | |

**Standard Summary**

Page 1 of 62

**AH0010164**



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 4.030 | 1 of 1 | 3.550 | N/A | N/A | 88.040 |
| N/A | 5.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 7.660 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 10.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 15.160 | 1 of 1 | 17.930 | N/A | N/A | 118.260 |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| N/A | 20.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 31.130 | 1 of 1 | 29.650 | N/A | N/A | 95.230 |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| N/A | 40.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 76.870 | 1 of 1 | 75.300 | N/A | N/A | 97.950 |
| N/A | 100.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 156.900 | 1 of 1 | 157.670 | N/A | N/A | 100.490 |
| N/A | 200.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 4.030 | 1 of 1 | 3.670 | N/A | N/A | 90.950 |
| N/A | 5.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 7.660 | 1 of 1 | 7.390 | N/A | N/A | 96.460 |
| N/A | 10.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 15.160 | 1 of 1 | 17.920 | N/A | N/A | 118.190 |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |

Page 2 of 62



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| N/A | 20.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 31.130 | 1 of 1 | 29.840 | N/A | N/A | 95.870 |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| N/A | 40.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 76.870 | 1 of 1 | 75.370 | N/A | N/A | 98.050 |
| N/A | 100.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 156.900 | 1 of 1 | 157.570 | N/A | N/A | 100.430 |
| N/A | 200.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 5.000 | 1 of 1 | 5.430 | N/A | N/A | 108.700 |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 10.000 | 1 of 1 | 8.800 | N/A | N/A | 88.020 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 20.000 | 1 of 1 | 21.850 | N/A | N/A | 109.270 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 40.000 | 1 of 1 | 36.390 | N/A | N/A | 90.960 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 100.000 | 1 of 1 | 103.520 | N/A | N/A | 103.520 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 200.000 | 1 of 1 | 198.930 | N/A | N/A | 99.470 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |

Page 3 of 62



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 5.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 10.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 20.000 | 1 of 1 | 20.840 | N/A | N/A | 104.220 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 40.000 | 1 of 1 | 37.680 | N/A | N/A | 94.210 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 100.000 | 1 of 1 | 101.810 | N/A | N/A | 101.810 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 200.000 | 1 of 1 | 199.550 | N/A | N/A | 99.780 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 0.500 | 1 of 1 | 0.430 | N/A | N/A | 86.070 |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 1.000 | 1 of 1 | 1.130 | N/A | N/A | 113.010 |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 2.000 | 1 of 1 | 2.110 | N/A | N/A | 105.400 |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 4.000 | 1 of 1 | 3.820 | N/A | N/A | 95.390 |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| N/A | 5.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 10.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |

Page 4 of 62



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 20.000 | 1 of 1 | 20.020 | N/A | N/A | 100.080 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| N/A | 40.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 100.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| N/A | 200.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 0.500 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 1.000 | 1 of 1 | 0.750 | N/A | N/A | 74.660 |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 2.000 | 1 of 1 | 2.470 | N/A | N/A | 123.560 |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 4.000 | 1 of 1 | 4.270 | N/A | N/A | 106.780 |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| N/A | 5.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 10.000 | 1 of 1 | 9.340 | N/A | N/A | 93.390 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 20.000 | 1 of 1 | 20.190 | N/A | N/A | 100.970 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| N/A | 40.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 100.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| N/A | 200.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |

Page 5 of 62



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 3.340 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| N/A | 5.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 6.980 | 1 of 1 | 6.510 | N/A | N/A | 93.200 |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 10.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 14.660 | 1 of 1 | 16.790 | N/A | N/A | 114.520 |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| N/A | 20.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 29.600 | 1 of 1 | 26.750 | N/A | N/A | 90.370 |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| N/A | 40.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 73.830 | 1 of 1 | 75.470 | N/A | N/A | 102.220 |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 100.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 149.260 | 1 of 1 | 148.820 | N/A | N/A | 99.700 |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| N/A | 200.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 3.340 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| N/A | 5.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 6.980 | 1 of 1 | 6.780 | N/A | N/A | 97.200 |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 10.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 14.660 | 1 of 1 | 15.210 | N/A | N/A | 103.730 |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010169



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| N/A | 20.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 29.600 | 1 of 1 | 29.440 | N/A | N/A | 99.460 |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| N/A | 40.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 73.830 | 1 of 1 | 73.440 | N/A | N/A | 99.480 |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 100.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 149.260 | 1 of 1 | 149.460 | N/A | N/A | 100.130 |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| N/A | 200.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 5.000 | 1 of 1 | 4.950 | N/A | N/A | 98.970 |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 10.000 | 1 of 1 | 9.430 | N/A | N/A | 94.320 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 20.000 | 1 of 1 | 21.780 | N/A | N/A | 108.880 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 40.000 | 1 of 1 | 39.510 | N/A | N/A | 98.770 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 100.000 | 1 of 1 | 98.790 | N/A | N/A | 98.790 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 200.000 | 1 of 1 | 200.550 | N/A | N/A | 100.270 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010170



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 5.000 | 1 of 1 | 4.830 | N/A | N/A | 96.580 |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 10.000 | 1 of 1 | 9.720 | N/A | N/A | 97.230 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 20.000 | 1 of 1 | 21.540 | N/A | N/A | 107.700 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 40.000 | 1 of 1 | 39.970 | N/A | N/A | 99.930 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 100.000 | 1 of 1 | 98.170 | N/A | N/A | 98.170 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 200.000 | 1 of 1 | 200.760 | N/A | N/A | 100.380 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 5.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 10.000 | 1 of 1 | 10.280 | N/A | N/A | 102.770 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010171



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 20.000 | 1 of 1 | 20.650 | N/A | N/A | 103.240 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 40.000 | 1 of 1 | 35.910 | N/A | N/A | 89.770 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 100.000 | 1 of 1 | 105.490 | N/A | N/A | 105.490 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 200.000 | 1 of 1 | 197.580 | N/A | N/A | 98.790 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 5.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 10.000 | 1 of 1 | 11.010 | N/A | N/A | 110.120 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 20.000 | 1 of 1 | 19.450 | N/A | N/A | 97.250 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 40.000 | 1 of 1 | 34.400 | N/A | N/A | 86.000 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 100.000 | 1 of 1 | 108.140 | N/A | N/A | 108.140 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 200.000 | 1 of 1 | 197.000 | N/A | N/A | 98.500 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |

Page 9 of 62

CONFIDENTIAL

AH0010172



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 5.000 | 1 of 1 | 5.000 | N/A | N/A | 100.050 |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 10.000 | 1 of 1 | 10.740 | N/A | N/A | 107.420 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 20.000 | 1 of 1 | 19.460 | N/A | N/A | 97.310 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 40.000 | 1 of 1 | 36.610 | N/A | N/A | 91.510 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 100.000 | 1 of 1 | 104.300 | N/A | N/A | 104.300 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 200.000 | 1 of 1 | 198.730 | N/A | N/A | 99.360 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 5.000 | 1 of 1 | 5.400 | N/A | N/A | 108.070 |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 10.000 | 1 of 1 | 9.160 | N/A | N/A | 91.620 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010173



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 20.000 | 1 of 1 | 19.190 | N/A | N/A | 95.940 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 40.000 | 1 of 1 | 42.150 | N/A | N/A | 105.370 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 100.000 | 1 of 1 | 98.860 | N/A | N/A | 98.860 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 200.000 | 1 of 1 | 200.240 | N/A | N/A | 100.120 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 5.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 10.000 | 1 of 1 | 8.380 | N/A | N/A | 83.790 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 20.000 | 1 of 1 | 23.830 | N/A | N/A | 119.160 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 40.000 | 1 of 1 | 39.610 | N/A | N/A | 99.030 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 100.000 | 1 of 1 | 97.360 | N/A | N/A | 97.360 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 200.000 | 1 of 1 | 200.910 | N/A | N/A | 100.450 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |

Page 11 of 62



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 5.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 10.000 | 1 of 1 | 9.030 | N/A | N/A | 90.330 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 20.000 | 1 of 1 | 22.090 | N/A | N/A | 110.430 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 40.000 | 1 of 1 | 40.620 | N/A | N/A | 101.540 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 100.000 | 1 of 1 | 97.130 | N/A | N/A | 97.130 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 200.000 | 1 of 1 | 201.140 | N/A | N/A | 100.570 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 5.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 10.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010175



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 20.000 | 1 of 1 | 21.050 | N/A | N/A | 105.250 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 40.000 | 1 of 1 | 37.110 | N/A | N/A | 92.770 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 100.000 | 1 of 1 | 102.250 | N/A | N/A | 102.250 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 200.000 | 1 of 1 | 199.450 | N/A | N/A | 99.720 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 5.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 10.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 20.000 | 1 of 1 | 20.410 | N/A | N/A | 102.070 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 40.000 | 1 of 1 | 38.800 | N/A | N/A | 97.000 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 100.000 | 1 of 1 | 101.080 | N/A | N/A | 101.080 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 200.000 | 1 of 1 | 199.690 | N/A | N/A | 99.840 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010176



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 5.000 | 1 of 1 | 5.300 | N/A | N/A | 105.930 |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 10.000 | 1 of 1 | 8.140 | N/A | N/A | 81.350 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 20.000 | 1 of 1 | 22.900 | N/A | N/A | 114.490 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 40.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 100.000 | 1 of 1 | 97.770 | N/A | N/A | 97.770 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 200.000 | 1 of 1 | 200.900 | N/A | N/A | 100.450 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 5.000 | 1 of 1 | 5.080 | N/A | N/A | 101.680 |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 10.000 | 1 of 1 | 9.690 | N/A | N/A | 96.930 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL   AH0010177



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 20.000 | 1 of 1 | 20.680 | N/A | N/A | 103.390 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 40.000 | 1 of 1 | 38.840 | N/A | N/A | 97.090 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 100.000 | 1 of 1 | 101.120 | N/A | N/A | 101.120 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 200.000 | 1 of 1 | 199.580 | N/A | N/A | 99.790 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 0.810 | 1 of 1 | 0.820 | N/A | N/A | 101.330 |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 1.480 | 1 of 1 | 1.590 | N/A | N/A | 107.190 |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 3.420 | 1 of 1 | 3.300 | N/A | N/A | 96.560 |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| N/A | 5.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 7.010 | 1 of 1 | 6.600 | N/A | N/A | 94.140 |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 10.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 16.290 | 1 of 1 | 16.170 | N/A | N/A | 99.270 |
| N/A | 20.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 34.960 | 1 of 1 | 35.490 | N/A | N/A | 101.520 |
| N/A | 40.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 100.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| N/A | 200.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |

Page 15 of 62



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 0.810 | 1 of 1 | 0.630 | N/A | N/A | 77.800 |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 1.480 | 1 of 1 | 2.180 | N/A | N/A | 147.590 |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 3.420 | 1 of 1 | 2.650 | N/A | N/A | 77.420 |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| N/A | 5.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 7.010 | 1 of 1 | 6.000 | N/A | N/A | 85.520 |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 10.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 16.290 | 1 of 1 | 18.750 | N/A | N/A | 115.080 |
| N/A | 20.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 34.960 | 1 of 1 | 33.770 | N/A | N/A | 96.580 |
| N/A | 40.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 100.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| N/A | 200.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 5.000 | 1 of 1 | 5.280 | N/A | N/A | 105.560 |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 10.000 | 1 of 1 | 9.890 | N/A | N/A | 98.870 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010179



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 20.000 | 1 of 1 | 19.280 | N/A | N/A | 96.420 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 40.000 | 1 of 1 | 38.670 | N/A | N/A | 96.680 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 100.000 | 1 of 1 | 103.070 | N/A | N/A | 103.070 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 200.000 | 1 of 1 | 198.810 | N/A | N/A | 99.410 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 5.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 10.000 | 1 of 1 | 9.830 | N/A | N/A | 98.320 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 20.000 | 1 of 1 | 22.440 | N/A | N/A | 112.180 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 40.000 | 1 of 1 | 34.040 | N/A | N/A | 85.090 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 100.000 | 1 of 1 | 105.020 | N/A | N/A | 105.020 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 200.000 | 1 of 1 | 198.570 | N/A | N/A | 99.290 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010180



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 5.000 | 1 of 1 | 4.520 | N/A | N/A | 90.440 |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 10.000 | 1 of 1 | 10.040 | N/A | N/A | 100.380 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 20.000 | 1 of 1 | 23.530 | N/A | N/A | 117.660 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 40.000 | 1 of 1 | 36.640 | N/A | N/A | 91.590 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 100.000 | 1 of 1 | 99.720 | N/A | N/A | 99.720 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 200.000 | 1 of 1 | 200.630 | N/A | N/A | 100.310 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 5.000 | 1 of 1 | 4.180 | N/A | N/A | 83.540 |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 10.000 | 1 of 1 | 11.260 | N/A | N/A | 112.640 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010181



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 20.000 | 1 of 1 | 22.190 | N/A | N/A | 110.940 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 40.000 | 1 of 1 | 37.260 | N/A | N/A | 93.150 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 100.000 | 1 of 1 | 99.410 | N/A | N/A | 99.410 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 200.000 | 1 of 1 | 200.800 | N/A | N/A | 100.400 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 5.000 | 1 of 1 | 5.080 | N/A | N/A | 101.630 |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 10.000 | 1 of 1 | 9.350 | N/A | N/A | 93.520 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 20.000 | 1 of 1 | 21.400 | N/A | N/A | 106.990 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 40.000 | 1 of 1 | 39.150 | N/A | N/A | 97.870 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 100.000 | 1 of 1 | 99.940 | N/A | N/A | 99.940 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 200.000 | 1 of 1 | 200.080 | N/A | N/A | 100.040 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010182



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 5.000 | 1 of 1 | 5.280 | N/A | N/A | 105.660 |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 10.000 | 1 of 1 | 9.610 | N/A | N/A | 96.120 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 20.000 | 1 of 1 | 20.170 | N/A | N/A | 100.860 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 40.000 | 1 of 1 | 37.840 | N/A | N/A | 94.610 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 100.000 | 1 of 1 | 103.410 | N/A | N/A | 103.410 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 200.000 | 1 of 1 | 198.670 | N/A | N/A | 99.340 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 5.000 | 1 of 1 | 5.110 | N/A | N/A | 102.290 |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 10.000 | 1 of 1 | 9.630 | N/A | N/A | 96.310 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010183



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 20.000 | 1 of 1 | 20.860 | N/A | N/A | 104.290 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 40.000 | 1 of 1 | 38.240 | N/A | N/A | 95.600 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 100.000 | 1 of 1 | 101.880 | N/A | N/A | 101.880 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 200.000 | 1 of 1 | 199.260 | N/A | N/A | 99.630 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 5.000 | 1 of 1 | 5.160 | N/A | N/A | 103.180 |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 10.000 | 1 of 1 | 9.540 | N/A | N/A | 95.450 |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.210 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 20.000 | 1 of 1 | 21.460 | N/A | N/A | 107.320 |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| N/A | 33.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 40.000 | 1 of 1 | 36.300 | N/A | N/A | 90.750 |
| N/A | 68.230 | N/A | N/A | N/A | N/A | N/A |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 100.000 | 1 of 1 | 104.210 | N/A | N/A | 104.210 |
| N/A | 125.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 200.000 | 1 of 1 | 198.290 | N/A | N/A | 99.140 |
| N/A | 279.270 | N/A | N/A | N/A | N/A | N/A |
| N/A | 466.700 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010184



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| N/A | 5.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 10.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 16.210 | 1 of 1 | 16.050 | N/A | N/A | 99.040 |
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| N/A | 20.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 33.870 | 1 of 1 | 33.900 | N/A | N/A | 100.080 |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| N/A | 40.000 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 68.230 | 1 of 1 | 72.860 | N/A | N/A | 106.790 |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 100.000 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 125.980 | 1 of 1 | 115.280 | N/A | N/A | 91.510 |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| N/A | 200.000 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 279.270 | 1 of 1 | 287.980 | N/A | N/A | 103.120 |
| Tramadol 1 | 466.700 | 1 of 1 | 463.890 | N/A | N/A | 99.400 |
| N/A | 0.500 | N/A | N/A | N/A | N/A | N/A |
| N/A | 0.810 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.480 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.340 | N/A | N/A | N/A | N/A | N/A |
| N/A | 3.420 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.030 | N/A | N/A | N/A | N/A | N/A |
| N/A | 5.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 6.980 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.010 | N/A | N/A | N/A | N/A | N/A |
| N/A | 7.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 10.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 14.660 | N/A | N/A | N/A | N/A | N/A |
| N/A | 15.160 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 16.210 | 1 of 1 | 15.980 | N/A | N/A | 98.610 |



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 16.290 | N/A | N/A | N/A | N/A | N/A |
| N/A | 20.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 29.600 | N/A | N/A | N/A | N/A | N/A |
| N/A | 31.130 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 33.870 | 1 of 1 | 32.010 | N/A | N/A | 94.510 |
| N/A | 34.960 | N/A | N/A | N/A | N/A | N/A |
| N/A | 40.000 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 68.230 | 1 of 1 | 76.700 | N/A | N/A | 112.410 |
| N/A | 73.830 | N/A | N/A | N/A | N/A | N/A |
| N/A | 76.870 | N/A | N/A | N/A | N/A | N/A |
| N/A | 100.000 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 125.980 | 1 of 1 | 118.240 | N/A | N/A | 93.860 |
| N/A | 149.260 | N/A | N/A | N/A | N/A | N/A |
| N/A | 156.900 | N/A | N/A | N/A | N/A | N/A |
| N/A | 200.000 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 279.270 | 1 of 1 | 280.540 | N/A | N/A | 100.460 |
| Tramadol 2 | 466.700 | 1 of 1 | 466.790 | N/A | N/A | 100.020 |

**Quality Control Summary**

CONFIDENTIAL

AH0010186



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Buprenorphine 1 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 12.200 | 2 of 2 | 13.650 | 0.450 | 3.280 | 111.880 |
| Buprenorphine 1 | 15.000 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 24.280 | 2 of 2 | 29.300 | 5.130 | 17.510 | 120.680 |
| Buprenorphine 1 | 30.000 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 47.820 | 2 of 2 | 50.630 | 5.370 | 10.610 | 105.880 |
| Buprenorphine 1 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 60.000 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 1 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 12.200 | 2 of 2 | 13.750 | 1.970 | 14.330 | 112.730 |
| Buprenorphine 2 | 15.000 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 24.280 | 2 of 2 | 27.520 | 4.510 | 16.400 | 113.340 |
| Buprenorphine 2 | 30.000 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 47.820 | 2 of 2 | 49.530 | 4.340 | 8.770 | 103.580 |
| Buprenorphine 2 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 60.000 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 15.000 | 2 of 2 | 15.020 | 0.340 | 2.260 | 100.110 |
| EDDP 1 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 30.000 | 2 of 2 | 34.420 | 3.400 | 9.870 | 114.720 |
| EDDP 1 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 55.730 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010187



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| EDDP 1 | 60.000 | 2 of 2 | 64.290 | 3.620 | 5.630 | 107.160 |
| EDDP 1 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| EDDP 1 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 15.000 | 2 of 2 | 13.750 | 0.110 | 0.810 | 91.670 |
| EDDP 2 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 30.000 | 2 of 2 | 33.930 | 2.810 | 8.270 | 113.090 |
| EDDP 2 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 60.000 | 2 of 2 | 67.690 | 8.050 | 11.900 | 112.820 |
| EDDP 2 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| EDDP 2 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 1.500 | 2 of 2 | 1.340 | 0.030 | 2.160 | 89.570 |
| Fentanyl 1 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 3.000 | 2 of 2 | 3.280 | 0.410 | 12.620 | 109.460 |
| Fentanyl 1 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 6.000 | 2 of 2 | 6.250 | 0.120 | 1.950 | 104.130 |
| Fentanyl 1 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 15.000 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 30.000 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 60.000 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 1.500 | 2 of 2 | 1.670 | 0.040 | 2.270 | 111.250 |
| Fentanyl 2 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 3.000 | 2 of 2 | 3.880 | 0.500 | 12.870 | 129.440 |
| Fentanyl 2 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 6.000 | 2 of 2 | 6.830 | 0.540 | 7.910 | 113.770 |
| Fentanyl 2 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 15.000 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 30.000 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010188



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Fentanyl 2 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 60.000 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Fentanyl 2 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 11.280 | 2 of 2 | 10.840 | 0.890 | 8.220 | 96.060 |
| Gabapentin 1 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 15.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 22.360 | 2 of 2 | 24.220 | 0.910 | 3.760 | 108.340 |
| Gabapentin 1 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 30.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 45.460 | 2 of 2 | 45.130 | 1.820 | 4.040 | 99.280 |
| Gabapentin 1 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 60.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 1 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 11.280 | 2 of 2 | 11.870 | 1.240 | 10.440 | 105.240 |
| Gabapentin 2 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 15.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 22.360 | 2 of 2 | 25.020 | 0.600 | 2.410 | 111.910 |
| Gabapentin 2 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 30.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 45.460 | 2 of 2 | 44.700 | 2.770 | 6.200 | 98.330 |
| Gabapentin 2 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 60.000 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Gabapentin 2 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 15.000 | 2 of 2 | 14.700 | 0.770 | 5.250 | 97.970 |

CONFIDENTIAL

AH0010189



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Ketamine 1 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 30.000 | 2 of 2 | 33.500 | 2.940 | 8.770 | 111.660 |
| Ketamine 1 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 60.000 | 2 of 2 | 63.830 | 2.180 | 3.420 | 106.380 |
| Ketamine 1 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 1 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 15.000 | 2 of 2 | 14.170 | 1.100 | 7.740 | 94.450 |
| Ketamine 2 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 30.000 | 2 of 2 | 34.520 | 1.070 | 3.110 | 115.070 |
| Ketamine 2 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 60.000 | 2 of 2 | 64.750 | 1.230 | 1.910 | 107.920 |
| Ketamine 2 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Ketamine 2 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 15.000 | 2 of 2 | 14.640 | 0.190 | 1.310 | 97.610 |
| Meperidine 1 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 30.000 | 2 of 2 | 27.890 | 0.140 | 0.500 | 92.960 |
| Meperidine 1 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 60.000 | 2 of 2 | 50.190 | 1.950 | 3.890 | 83.650 |
| Meperidine 1 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 1 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 9.760 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010190



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Meperidine 2 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 15.000 | 2 of 2 | 14.000 | 1.550 | 11.050 | 93.340 |
| Meperidine 2 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 30.000 | 2 of 2 | 26.270 | 0.990 | 3.770 | 87.580 |
| Meperidine 2 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 60.000 | 2 of 2 | 53.460 | 5.430 | 10.160 | 89.100 |
| Meperidine 2 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Meperidine 2 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 15.000 | 2 of 2 | 14.120 | 0.450 | 3.200 | 94.110 |
| Methadone 1 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 30.000 | 2 of 2 | 31.930 | 0.870 | 2.740 | 106.430 |
| Methadone 1 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 60.000 | 2 of 2 | 63.260 | 1.550 | 2.450 | 105.430 |
| Methadone 1 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Methadone 1 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 15.000 | 2 of 2 | 13.750 | 0.540 | 3.920 | 91.690 |
| Methadone 2 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 30.000 | 2 of 2 | 35.340 | 3.320 | 9.380 | 117.810 |
| Methadone 2 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 60.000 | 2 of 2 | 61.380 | 1.210 | 1.970 | 102.310 |
| Methadone 2 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Methadone 2 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010191



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Naloxone 1 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 15.000 | 2 of 2 | 15.000 | 1.490 | 9.910 | 100.010 |
| Naloxone 1 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 30.000 | 2 of 2 | 31.810 | 0.330 | 1.040 | 106.040 |
| Naloxone 1 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 60.000 | 2 of 2 | 63.170 | 8.970 | 14.200 | 105.280 |
| Naloxone 1 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 1 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 15.000 | 2 of 2 | 19.440 | 10.080 | 51.870 | 129.620 |
| Naloxone 2 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 30.000 | 2 of 2 | 30.070 | 4.110 | 13.680 | 100.220 |
| Naloxone 2 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 60.000 | 2 of 2 | 59.290 | 13.010 | 21.940 | 98.810 |
| Naloxone 2 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Naloxone 2 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 15.000 | 0 of 2 | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 30.000 | 2 of 2 | 33.660 | 1.700 | 5.040 | 112.210 |
| Naltrexone 2 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 60.000 | 2 of 2 | 61.800 | 7.400 | 11.980 | 103.000 |
| Naltrexone 2 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 2 | 190.360 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010192



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Naltrexone 1 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 15.000 | 0 of 2 | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 30.000 | 2 of 2 | 33.060 | 1.370 | 4.160 | 110.190 |
| Naltrexone 1 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 60.000 | 2 of 2 | 57.900 | 4.800 | 8.290 | 96.500 |
| Naltrexone 1 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Naltrexone 1 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 15.000 | 2 of 2 | 14.740 | 2.740 | 18.570 | 98.260 |
| Norbuprenorphine 1 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 30.000 | 2 of 2 | 31.480 | 7.410 | 23.540 | 104.930 |
| Norbuprenorphine 1 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 60.000 | 2 of 2 | 58.850 | 3.990 | 6.790 | 98.090 |
| Norbuprenorphine 1 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 15.000 | 2 of 2 | 14.770 | 0.060 | 0.420 | 98.490 |
| Norbuprenorphine 2 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 30.000 | 2 of 2 | 31.780 | 10.170 | 32.010 | 105.920 |
| Norbuprenorphine 2 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 55.730 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010193



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Norbuprenorphine 2 | 60.000 | 2 of 2 | 57.570 | 10.040 | 17.440 | 95.950 |
| Norbuprenorphine 2 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 2.430 | 2 of 2 | 2.390 | 0.450 | 18.710 | 98.380 |
| Norfentanyl 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 4.670 | 2 of 2 | 4.980 | 0.270 | 5.510 | 106.630 |
| Norfentanyl 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 9.760 | 2 of 2 | 9.320 | 1.570 | 16.870 | 95.470 |
| Norfentanyl 1 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 15.000 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 30.000 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 60.000 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 2.430 | 2 of 2 | 2.340 | 0.060 | 2.670 | 96.230 |
| Norfentanyl 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 4.670 | 2 of 2 | 5.990 | 0.850 | 14.270 | 128.160 |
| Norfentanyl 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 9.760 | 2 of 2 | 8.230 | 2.040 | 24.780 | 84.270 |
| Norfentanyl 2 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 15.000 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 30.000 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 60.000 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 15.000 | 2 of 2 | 14.560 | 2.520 | 17.310 | 97.090 |
| Normeperidine 1 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 30.000 | 2 of 2 | 29.920 | 1.370 | 4.580 | 99.740 |

CONFIDENTIAL

AH0010194



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Normeperidine 1 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 60.000 | 2 of 2 | 59.230 | 4.420 | 7.470 | 98.720 |
| Normeperidine 1 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 1 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 15.000 | 2 of 2 | 10.380 | 0.670 | 6.500 | 69.180 |
| Normeperidine 2 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 30.000 | 2 of 2 | 29.930 | 5.150 | 17.220 | 99.770 |
| Normeperidine 2 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 60.000 | 2 of 2 | 59.100 | 1.600 | 2.710 | 98.500 |
| Normeperidine 2 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Normeperidine 2 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 15.000 | 2 of 2 | 14.100 | 3.660 | 25.970 | 94.030 |
| PCP 1 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 30.000 | 2 of 2 | 27.220 | 3.200 | 11.750 | 90.730 |
| PCP 1 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 60.000 | 2 of 2 | 57.710 | 8.820 | 15.290 | 96.190 |
| PCP 1 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 15.000 | 2 of 2 | 14.890 | 4.210 | 28.240 | 99.280 |

CONFIDENTIAL

AH0010195



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| PCP 2 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 30.000 | 2 of 2 | 26.030 | 2.380 | 9.150 | 86.770 |
| PCP 2 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 60.000 | 2 of 2 | 54.980 | 10.590 | 19.260 | 91.640 |
| PCP 2 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 15.000 | 2 of 2 | 13.700 | 0.660 | 4.800 | 91.320 |
| Pregabalin 1 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 30.000 | 2 of 2 | 32.670 | 0.110 | 0.350 | 108.910 |
| Pregabalin 1 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 60.000 | 2 of 2 | 60.770 | 1.630 | 2.680 | 101.280 |
| Pregabalin 1 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 1 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 15.000 | 2 of 2 | 13.740 | 0.480 | 3.480 | 91.620 |
| Pregabalin 2 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 30.000 | 2 of 2 | 31.830 | 4.680 | 14.710 | 106.100 |
| Pregabalin 2 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 60.000 | 2 of 2 | 58.260 | 0.700 | 1.200 | 97.100 |
| Pregabalin 2 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Pregabalin 2 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 9.760 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010196



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Tapentadol 1 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 15.000 | 2 of 2 | 14.070 | 1.320 | 9.410 | 93.810 |
| Tapentadol 1 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 30.000 | 2 of 2 | 31.910 | 6.290 | 19.700 | 106.370 |
| Tapentadol 1 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 60.000 | 2 of 2 | 60.750 | 2.340 | 3.850 | 101.240 |
| Tapentadol 1 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 1 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 15.000 | 2 of 2 | 14.580 | 0.540 | 3.690 | 97.170 |
| Tapentadol 2 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 30.000 | 2 of 2 | 32.070 | 3.240 | 10.110 | 106.890 |
| Tapentadol 2 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 55.730 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 60.000 | 2 of 2 | 62.030 | 4.480 | 7.220 | 103.380 |
| Tapentadol 2 | 101.780 | N/A | N/A | N/A | N/A | N/A |
| Tapentadol 2 | 190.360 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 15.000 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 30.000 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 55.730 | 2 of 2 | 49.520 | 0.780 | 1.570 | 88.860 |
| Tramadol 1 | 60.000 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 1 | 101.780 | 2 of 2 | 107.750 | 13.030 | 12.090 | 105.870 |
| Tramadol 1 | 190.360 | 2 of 2 | 192.120 | 3.230 | 1.680 | 100.930 |
| Tramadol 2 | 1.500 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 2.430 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010197



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Tramadol 2 | 4.670 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 9.760 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 11.280 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 12.200 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 15.000 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 22.360 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 24.280 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 30.000 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 45.460 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 47.820 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 55.730 | 2 of 2 | 46.610 | 1.540 | 3.300 | 83.640 |
| Tramadol 2 | 60.000 | N/A | N/A | N/A | N/A | N/A |
| Tramadol 2 | 101.780 | 2 of 2 | 103.040 | 13.720 | 13.310 | 101.240 |
| Tramadol 2 | 190.360 | 2 of 2 | 199.260 | 24.460 | 12.270 | 104.680 |

**Blanks**

| Sample Name | 13151083-212 | Injection Vial | 62 |
|---|---|---|---|
| Data File | BA20210115175.wiff | Injection Volume | 20.00 |
| Acquisition Date | 1/16/2021 12:06:43 PM | Algorithm Used | MQ4 |
| Acquisition Method | Oral Fluid Specialty 2019.dam | Sample Type | Unknown |
| Instrument Name | 4000 Q TRAP | Result Table | BA20210115175_YK |
| Sample ID | | Dilution Factor | 1.00 |
| Sample Comment | | Weight to Volume | N/A |

| Internal Standard | Area (cps) | RT (min) | Target conc. () | Calc. Conc. () |
|---|---|---|---|---|
| Fentanyl-d5.IS | 1.404e5 | 3.36 | 1.00 | - |
| Gabapentin-d10.IS | 2.595e5 | 1.77 | 1.00 | - |
| Meperidine-d4.IS | 2.275e4 | 3.09 | 1.00 | - |
| Methadone-d3.IS | 2.170e4 | 3.68 | 1.00 | - |
| Pregabalin-d6.IS | 2.998e5 | 1.74 | 1.00 | - |
| Buprenorphine-d5.IS | 5.312e3 | 3.49 | 1.00 | - |
| O-desmethyltramadol-d6.IS | 4.890e4 | 2.09 | 1.00 | - |
| PCP.IS | 3.390e3 | 3.29 | 1.00 | - |

CONFIDENTIAL

AH0010198



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Target Analyte | Area (cps) | RT (min) | Target conc. () | Calc. Conc. () |
|---|---|---|---|---|
| Buprenorphine 1 | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | N/A | N/A | N/A | N/A |
| EDDP 1 | N/A | N/A | N/A | N/A |
| EDDP 2 | N/A | N/A | N/A | N/A |
| Fentanyl 1 | N/A | N/A | N/A | N/A |
| Fentanyl 2 | N/A | N/A | N/A | N/A |
| Gabapentin 1 | N/A | N/A | N/A | N/A |
| Gabapentin 2 | N/A | N/A | N/A | N/A |
| Ketamine 1 | N/A | N/A | N/A | N/A |
| Ketamine 2 | N/A | N/A | N/A | N/A |
| Meperidine 1 | N/A | N/A | N/A | N/A |
| Meperidine 2 | N/A | N/A | N/A | N/A |
| Methadone 1 | N/A | N/A | N/A | N/A |
| Methadone 2 | N/A | N/A | N/A | N/A |
| Naloxone 1 | N/A | N/A | N/A | N/A |
| Naloxone 2 | N/A | N/A | N/A | N/A |
| Naltrexone 2 | N/A | N/A | N/A | N/A |
| Naltrexone 1 | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | N/A | N/A | N/A | N/A |
| Normeperidine 1 | N/A | N/A | N/A | N/A |
| Normeperidine 2 | N/A | N/A | N/A | N/A |
| PCP 1 | N/A | N/A | N/A | N/A |
| PCP 2 | N/A | N/A | N/A | N/A |
| Pregabalin 1 | N/A | N/A | N/A | N/A |
| Pregabalin 2 | N/A | N/A | N/A | N/A |
| Tapentadol 1 | N/A | N/A | N/A | N/A |
| Tapentadol 2 | N/A | N/A | N/A | N/A |
| Tramadol 1 | N/A | N/A | N/A | N/A |
| Tramadol 2 | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010199



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM



Fentanyl-d5.IS (Internal Standard)

RT (Exp. RT):    3.36(3.39) min
Concnetration:    1.00

Gabapentin-d10.IS (Internal Standard)

RT (Exp. RT):    1.77(1.79) min
Concnetration:    1.00

Meperidine-d4.IS (Internal Standard)

RT (Exp. RT):    3.09(3.15) min
Concnetration:    1.00

Methadone-d3.IS (Internal Standard)

RT (Exp. RT):    3.68(3.67) min
Concnetration:    1.00

Pregabalin-d6.IS (Internal Standard)

RT (Exp. RT):    1.74(1.77) min
Concnetration:    1.00

Buprenorphine-d5.IS (Internal Standard)

RT (Exp. RT):    3.49(3.62) min
Concnetration:    1.00

O-desmethyltramadol-d6.IS (Internal Standard)

RT (Exp. RT):    2.09(2.36) min
Concnetration:    1.00

Page 37 of 62

CONFIDENTIAL

AH0010200



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

PCP.IS (Internal Standard)

RT (Exp. RT):    3.29(3.36) min
Concnetration:    1.00



Page 38 of 62

**CONFIDENTIAL**

**AH0010201**



| Buprenorphine 1 (468.3 / 396.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.52) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Buprenorphine 2 (468.3 / 414.3) | |
|---|---|
| RT (Exp. RT): | N/A (3.52) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| EDDP 1 (278.2 / 234.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.46) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| EDDP 2 (278.2 / 186.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.46) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Fentanyl 1 (337.3 / 105.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.41) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Fentanyl 2 (337.3 / 188.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.41) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Gabapentin 1 (172.1 / 154.1) | |
|---|---|
| RT (Exp. RT): | N/A (1.84) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Page 39 of 62

CONFIDENTIAL

AH0010202



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM



| Gabapentin 2 (172.1 / 95.0) | |
| --- | --- |
| RT (Exp. RT): | N/A (1.84) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Ketamine 1 (238.1 / 125.0) | |
| --- | --- |
| RT (Exp. RT): | N/A (2.75) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Ketamine 2 (238.1 / 179.0) | |
| --- | --- |
| RT (Exp. RT): | N/A (2.75) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Meperidine 1 (248.2 / 220.2) | |
| --- | --- |
| RT (Exp. RT): | N/A (3.14) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Meperidine 2 (248.2 / 174.2) | |
| --- | --- |
| RT (Exp. RT): | N/A (3.14) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Methadone 1 (310.0 / 265.0) | |
| --- | --- |
| RT (Exp. RT): | N/A (3.69) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Methadone 2 (310.0 / 105.0) | |
| --- | --- |
| RT (Exp. RT): | N/A (3.69) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

CONFIDENTIAL

AH0010203



AB SCIEX

Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

Naloxone 1 (328.2 / 212.0)

RT (Exp. RT): N/A (1.67) min

Calculated conc: N/A ng/ml

Area Ratio: N/A

Naloxone 2 (328.2 / 253.0)

RT (Exp. RT): N/A (1.67) min

Calculated conc: N/A ng/ml

Area Ratio: N/A

Naltrexone 2 (342.2 / 267.1)

RT (Exp. RT): N/A (1.88) min

Calculated conc: N/A ng/ml

Area Ratio: N/A

Naltrexone 1 (342.2 / 212.1)

RT (Exp. RT): N/A (1.88) min

Calculated conc: N/A ng/ml

Area Ratio: N/A

Norbuprenorphine 1 (414.3 / 101.1)

RT (Exp. RT): N/A (3.34) min

Calculated conc: N/A ng/ml

Area Ratio: N/A

Norbuprenorphine 2 (414.3 / 165.2)

RT (Exp. RT): N/A (3.34) min

Calculated conc: N/A ng/ml

Area Ratio: N/A

Norfentanyl 1 (233.2 / 84.1)

RT (Exp. RT): N/A (2.75) min

Calculated conc: N/A ng/ml

Area Ratio: N/A





Norfentanyl 2 (233.2 / 150.1)

RT (Exp. RT):      N/A (2.75) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Normeperidine 1 (234.1 / 160.1)

RT (Exp. RT):      N/A (3.21) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Normeperidine 2 (234.1 / 188.1)

RT (Exp. RT):      N/A (3.21) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

PCP 1 (244.3 / 91.1)

RT (Exp. RT):      N/A (3.39) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

PCP 2 (244.3 / 159.2)

RT (Exp. RT):      N/A (3.39) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Pregabalin 1 (160.1 / 142.1)

RT (Exp. RT):      N/A (1.88) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Pregabalin 2 (160.1 / 55.0)

RT (Exp. RT):      N/A (1.88) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Page 42 of 62



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

Tapentadol 1 (222.2 / 107.1)

RT (Exp. RT):    N/A (3.14) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

Tapentadol 2 (222.2 / 77.0)

RT (Exp. RT):    N/A (3.14) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

Tramadol 1 (264.2 / 58.1)

RT (Exp. RT):    N/A (2.97) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

Tramadol 2 (264.2 / 42.1)

RT (Exp. RT):    N/A (2.97) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

Page 43 of 62

CONFIDENTIAL

AH0010206



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Sample Name | 13180793-218 | Injection Vial | 63 |
|---|---|---|---|
| Data File | BA20210115175.wiff | Injection Volume | 20.00 |
| Acquisition Date | 1/16/2021 12:15:25 PM | Algorithm Used | MQ4 |
| Acquisition Method | Oral Fluid Specialty 2019.dam | Sample Type | Unknown |
| Instrument Name | 4000 Q TRAP | Result Table | BA20210115175_YK |
| Sample ID | | Dilution Factor | 1.00 |
| Sample Comment | | Weight to Volume | N/A |

| Internal Standard | Area (cps) | RT (min) | Target conc. () | Calc. Conc. () |
|---|---|---|---|---|
| Fentanyl-d5.IS | 1.454e5 | 3.36 | 1.00 | - |
| Gabapentin-d10.IS | 2.332e5 | 1.77 | 1.00 | - |
| Meperidine-d4.IS | 1.880e4 | 3.09 | 1.00 | - |
| Methadone-d3.IS | 2.660e4 | 3.67 | 1.00 | - |
| Pregabalin-d6.IS | 2.732e5 | 1.73 | 1.00 | - |
| Buprenorphine-d5.IS | 5.904e3 | 3.49 | 1.00 | - |
| O-desmethyltramadol-d6.IS | 3.563e4 | 2.08 | 1.00 | - |
| PCP.IS | 2.975e3 | 3.28 | 1.00 | - |

CONFIDENTIAL

AH0010207



| Target Analyte | Area (cps) | RT (min) | Target conc. () | Calc. Conc. () |
|---|---|---|---|---|
| Buprenorphine 1 | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | N/A | N/A | N/A | N/A |
| EDDP 1 | N/A | N/A | N/A | N/A |
| EDDP 2 | N/A | N/A | N/A | N/A |
| Fentanyl 1 | N/A | N/A | N/A | N/A |
| Fentanyl 2 | N/A | N/A | N/A | N/A |
| Gabapentin 1 | N/A | N/A | N/A | N/A |
| Gabapentin 2 | N/A | N/A | N/A | N/A |
| Ketamine 1 | N/A | N/A | N/A | N/A |
| Ketamine 2 | N/A | N/A | N/A | N/A |
| Meperidine 1 | N/A | N/A | N/A | N/A |
| Meperidine 2 | N/A | N/A | N/A | N/A |
| Methadone 1 | N/A | N/A | N/A | N/A |
| Methadone 2 | N/A | N/A | N/A | N/A |
| Naloxone 1 | N/A | N/A | N/A | N/A |
| Naloxone 2 | N/A | N/A | N/A | N/A |
| Naltrexone 2 | N/A | N/A | N/A | N/A |
| Naltrexone 1 | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | N/A | N/A | N/A | N/A |
| Normeperidine 1 | N/A | N/A | N/A | N/A |
| Normeperidine 2 | N/A | N/A | N/A | N/A |
| PCP 1 | N/A | N/A | N/A | N/A |
| PCP 2 | N/A | N/A | N/A | N/A |
| Pregabalin 1 | N/A | N/A | N/A | N/A |
| Pregabalin 2 | N/A | N/A | N/A | N/A |
| Tapentadol 1 | N/A | N/A | N/A | N/A |
| Tapentadol 2 | N/A | N/A | N/A | N/A |
| Tramadol 1 | N/A | N/A | N/A | N/A |
| Tramadol 2 | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0010208



Fentanyl-d5.IS (Internal Standard)

RT (Exp. RT): 3.36(3.39) min
Concnetration: 1.00

Gabapentin-d10.IS (Internal Standard)

RT (Exp. RT): 1.77(1.79) min
Concnetration: 1.00

Meperidine-d4.IS (Internal Standard)

RT (Exp. RT): 3.09(3.15) min
Concnetration: 1.00

Methadone-d3.IS (Internal Standard)

RT (Exp. RT): 3.67(3.67) min
Concnetration: 1.00

Pregabalin-d6.IS (Internal Standard)

RT (Exp. RT): 1.73(1.77) min
Concnetration: 1.00

Buprenorphine-d5.IS (Internal Standard)

RT (Exp. RT): 3.49(3.62) min
Concnetration: 1.00

O-desmethyltramadol-d6.IS (Internal Standard)

RT (Exp. RT): 2.08(2.36) min
Concnetration: 1.00



PCP.IS (Internal Standard)

RT (Exp. RT):    3.28(3.36) min
Concnetration:    1.00



Page 47 of 62



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM



| Buprenorphine 1 (468.3 / 396.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.52) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Buprenorphine 2 (468.3 / 414.3) | |
|---|---|
| RT (Exp. RT): | N/A (3.52) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| EDDP 1 (278.2 / 234.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.46) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| EDDP 2 (278.2 / 186.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.46) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Fentanyl 1 (337.3 / 105.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.41) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Fentanyl 2 (337.3 / 188.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.41) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Gabapentin 1 (172.1 / 154.1) | |
|---|---|
| RT (Exp. RT): | N/A (1.84) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

CONFIDENTIAL

AH0010211



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM



| Gabapentin 2 (172.1 / 95.0) | |
|---|---|
| RT (Exp. RT): | N/A (1.84) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Ketamine 1 (238.1 / 125.0) | |
|---|---|
| RT (Exp. RT): | N/A (2.75) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Ketamine 2 (238.1 / 179.0) | |
|---|---|
| RT (Exp. RT): | N/A (2.75) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Meperidine 1 (248.2 / 220.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.14) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Meperidine 2 (248.2 / 174.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.14) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Methadone 1 (310.0 / 265.0) | |
|---|---|
| RT (Exp. RT): | N/A (3.69) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Methadone 2 (310.0 / 105.0) | |
|---|---|
| RT (Exp. RT): | N/A (3.69) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

CONFIDENTIAL

AH0010212





Naloxone 1 (328.2 / 212.0)

RT (Exp. RT):      N/A (1.67) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Naloxone 2 (328.2 / 253.0)

RT (Exp. RT):      N/A (1.67) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Naltrexone 2 (342.2 / 267.1)

RT (Exp. RT):      N/A (1.88) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Naltrexone 1 (342.2 / 212.1)

RT (Exp. RT):      N/A (1.88) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Norbuprenorphine 1 (414.3 / 101.1)

RT (Exp. RT):      N/A (3.34) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Norbuprenorphine 2 (414.3 / 165.2)

RT (Exp. RT):      N/A (3.34) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Norfentanyl 1 (233.2 / 84.1)

RT (Exp. RT):      N/A (2.75) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

CONFIDENTIAL

AH0010213



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM



Norfentanyl 2 (233.2 / 150.1)

RT (Exp. RT):    N/A (2.75) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

Normeperidine 1 (234.1 / 160.1)

RT (Exp. RT):    N/A (3.21) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

Normeperidine 2 (234.1 / 188.1)

RT (Exp. RT):    N/A (3.21) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

PCP 1 (244.3 / 91.1)

RT (Exp. RT):    N/A (3.39) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

PCP 2 (244.3 / 159.2)

RT (Exp. RT):    N/A (3.39) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

Pregabalin 1 (160.1 / 142.1)

RT (Exp. RT):    N/A (1.88) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

Pregabalin 2 (160.1 / 55.0)

RT (Exp. RT):    N/A (1.88) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

CONFIDENTIAL

AH0010214



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Tapentadol 1 (222.2 / 107.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.14) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Tapentadol 2 (222.2 / 77.0) | |
|---|---|
| RT (Exp. RT): | N/A (3.14) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Tramadol 1 (264.2 / 58.1) | |
|---|---|
| RT (Exp. RT): | N/A (2.97) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Tramadol 2 (264.2 / 42.1) | |
|---|---|
| RT (Exp. RT): | N/A (2.97) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Page 52 of 62

CONFIDENTIAL

AH0010215



| Sample Name | 13167535-213 | Injection Vial | 64 |
|---|---|---|---|
| Data File | BA20210115175.wiff | Injection Volume | 20.00 |
| Acquisition Date | 1/16/2021 12:24:07 PM | Algorithm Used | MQ4 |
| Acquisition Method | Oral Fluid Specialty 2019.dam | Sample Type | Unknown |
| Instrument Name | 4000 Q TRAP | Result Table | BA20210115175_YK |
| Sample ID | | Dilution Factor | 1.00 |
| Sample Comment | | Weight to Volume | N/A |

| Internal Standard | Area (cps) | RT (min) | Target conc. () | Calc. Conc. () |
|---|---|---|---|---|
| Fentanyl-d5.IS | 1.515e5 | 3.36 | 1.00 | - |
| Gabapentin-d10.IS | 2.590e5 | 1.77 | 1.00 | - |
| Meperidine-d4.IS | 2.358e4 | 3.09 | 1.00 | - |
| Methadone-d3.IS | 2.772e4 | 3.67 | 1.00 | - |
| Pregabalin-d6.IS | 2.953e5 | 1.73 | 1.00 | - |
| Buprenorphine-d5.IS | 7.011e3 | 3.49 | 1.00 | - |
| O-desmethyltramadol-d6.IS | 5.196e4 | 2.08 | 1.00 | - |
| PCP.IS | 3.855e3 | 3.28 | 1.00 | - |

Page 53 of 62

**AH0010216**



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Target Analyte | Area (cps) | RT (min) | Target conc. () | Calc. Conc. () |
|---|---|---|---|---|
| Buprenorphine 1 | N/A | N/A | N/A | N/A |
| Buprenorphine 2 | N/A | N/A | N/A | N/A |
| EDDP 1 | N/A | N/A | N/A | N/A |
| EDDP 2 | N/A | N/A | N/A | N/A |
| Fentanyl 1 | 1.989e+04 | 3.38 | N/A | 1.89 |
| Fentanyl 2 | 2.250e+04 | 3.38 | N/A | 2.90 |
| Gabapentin 1 | N/A | N/A | N/A | N/A |
| Gabapentin 2 | N/A | N/A | N/A | N/A |
| Ketamine 1 | N/A | N/A | N/A | N/A |
| Ketamine 2 | N/A | N/A | N/A | N/A |
| Meperidine 1 | N/A | N/A | N/A | N/A |
| Meperidine 2 | N/A | N/A | N/A | N/A |
| Methadone 1 | N/A | N/A | N/A | N/A |
| Methadone 2 | N/A | N/A | N/A | N/A |
| Naloxone 1 | N/A | N/A | N/A | N/A |
| Naloxone 2 | N/A | N/A | N/A | N/A |
| Naltrexone 2 | N/A | N/A | N/A | N/A |
| Naltrexone 1 | N/A | N/A | N/A | N/A |
| Norbuprenorphine 1 | N/A | N/A | N/A | N/A |
| Norbuprenorphine 2 | N/A | N/A | N/A | N/A |
| Norfentanyl 1 | N/A | N/A | N/A | N/A |
| Norfentanyl 2 | N/A | N/A | N/A | N/A |
| Normeperidine 1 | N/A | N/A | N/A | N/A |
| Normeperidine 2 | N/A | N/A | N/A | N/A |
| PCP 1 | N/A | N/A | N/A | N/A |
| PCP 2 | N/A | N/A | N/A | N/A |
| Pregabalin 1 | N/A | N/A | N/A | N/A |
| Pregabalin 2 | N/A | N/A | N/A | N/A |
| Tapentadol 1 | N/A | N/A | N/A | N/A |
| Tapentadol 2 | N/A | N/A | N/A | N/A |
| Tramadol 1 | N/A | N/A | N/A | N/A |
| Tramadol 2 | N/A | N/A | N/A | N/A |

Page 54 of 62

CONFIDENTIAL

AH0010217



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM



| | | |
|---|---|---|
| **Fentanyl-d5.IS** (Internal Standard) | | |
| RT (Exp. RT): | 3.36(3.39) min | |
| Concnetration: | 1.00 | |
| **Gabapentin-d10.IS** (Internal Standard) | | |
| RT (Exp. RT): | 1.77(1.79) min | |
| Concnetration: | 1.00 | |
| **Meperidine-d4.IS** (Internal Standard) | | |
| RT (Exp. RT): | 3.09(3.15) min | |
| Concnetration: | 1.00 | |
| **Methadone-d3.IS** (Internal Standard) | | |
| RT (Exp. RT): | 3.67(3.67) min | |
| Concnetration: | 1.00 | |
| **Pregabalin-d6.IS** (Internal Standard) | | |
| RT (Exp. RT): | 1.73(1.77) min | |
| Concnetration: | 1.00 | |
| **Buprenorphine-d5.IS** (Internal Standard) | | |
| RT (Exp. RT): | 3.49(3.62) min | |
| Concnetration: | 1.00 | |
| **O-desmethyltramadol-d6.IS** (Internal Standard) | | |
| RT (Exp. RT): | 2.08(2.36) min | |
| Concnetration: | 1.00 | |

Page 55 of 62



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

PCP.IS (Internal Standard)

RT (Exp. RT):    3.28(3.36) min
Concnetration:    1.00



**CONFIDENTIAL**

**AH0010219**





Buprenorphine 1 (468.3 / 396.2)

RT (Exp. RT):      N/A (3.52) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Buprenorphine 2 (468.3 / 414.3)

RT (Exp. RT):      N/A (3.52) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

EDDP 1 (278.2 / 234.2)

RT (Exp. RT):      N/A (3.46) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

EDDP 2 (278.2 / 186.2)

RT (Exp. RT):      N/A (3.46) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Fentanyl 1 (337.3 / 105.1)

RT (Exp. RT):      3.38 (3.41) min
Calculated conc:   1.89 ng/ml
Area Ratio:        1.313e-1

Fentanyl 2 (337.3 / 188.2)

RT (Exp. RT):      3.38 (3.41) min
Calculated conc:   2.90 ng/ml
Area Ratio:        1.485e-1

Gabapentin 1 (172.1 / 154.1)

RT (Exp. RT):      N/A (1.84) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Page 57 of 62

AH0010220



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM



Gabapentin 2 (172.1 / 95.0)

| RT (Exp. RT): | N/A (1.84) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Ketamine 1 (238.1 / 125.0)

| RT (Exp. RT): | N/A (2.75) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Ketamine 2 (238.1 / 179.0)

| RT (Exp. RT): | N/A (2.75) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Meperidine 1 (248.2 / 220.2)

| RT (Exp. RT): | N/A (3.14) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Meperidine 2 (248.2 / 174.2)

| RT (Exp. RT): | N/A (3.14) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Methadone 1 (310.0 / 265.0)

| RT (Exp. RT): | N/A (3.69) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Methadone 2 (310.0 / 105.0)

| RT (Exp. RT): | N/A (3.69) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

CONFIDENTIAL

AH0010221



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

| Naloxone 1 (328.2 / 212.0) | |
|---|---|
| RT (Exp. RT): | N/A (1.67) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Naloxone 2 (328.2 / 253.0) | |
|---|---|
| RT (Exp. RT): | N/A (1.67) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Naltrexone 2 (342.2 / 267.1) | |
|---|---|
| RT (Exp. RT): | N/A (1.88) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Naltrexone 1 (342.2 / 212.1) | |
|---|---|
| RT (Exp. RT): | N/A (1.88) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Norbuprenorphine 1 (414.3 / 101.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.34) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Norbuprenorphine 2 (414.3 / 165.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.34) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Norfentanyl 1 (233.2 / 84.1) | |
|---|---|
| RT (Exp. RT): | N/A (2.75) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

CONFIDENTIAL

AH0010222





Norfentanyl 2 (233.2 / 150.1)

| | |
|---|---|
| RT (Exp. RT): | N/A (2.75) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Normeperidine 1 (234.1 / 160.1)

| | |
|---|---|
| RT (Exp. RT): | N/A (3.21) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Normeperidine 2 (234.1 / 188.1)

| | |
|---|---|
| RT (Exp. RT): | N/A (3.21) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

PCP 1 (244.3 / 91.1)

| | |
|---|---|
| RT (Exp. RT): | N/A (3.39) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

PCP 2 (244.3 / 159.2)

| | |
|---|---|
| RT (Exp. RT): | N/A (3.39) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Pregabalin 1 (160.1 / 142.1)

| | |
|---|---|
| RT (Exp. RT): | N/A (1.88) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Pregabalin 2 (160.1 / 55.0)

| | |
|---|---|
| RT (Exp. RT): | N/A (1.88) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

CONFIDENTIAL

AH0010223



| Tapentadol 1 (222.2 / 107.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.14) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Tapentadol 2 (222.2 / 77.0) | |
|---|---|
| RT (Exp. RT): | N/A (3.14) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Tramadol 1 (264.2 / 58.1) | |
|---|---|
| RT (Exp. RT): | N/A (2.97) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Tramadol 2 (264.2 / 42.1) | |
|---|---|
| RT (Exp. RT): | N/A (2.97) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

**CONFIDENTIAL**

**AH0010224**



Created with Analyst Reporter
Printed: 20/02/2023 12:43:27 PM

**CONFIDENTIAL**

**AH0010225**