# Exhibit X



aver**health**

**Foulger Data Pack**
**Accession# 17064190-016**
**Collection Date: 12/13/2021**



Smarter solutions. **Better outcomes.**

2916 W. Marshall Street, Suite A, Richmond, VA 23230 | aver**health**.com

**CONFIDENTIAL**

**AH0007836**

 **Aversys** by averhealth

**Full Page Lab Report**

## Individual Screening Report

| | | | |
|---|---|---|---|
| **Account:** | Arizona - Maricopa County | **Results:** | Positive |
| **Program:** | Maricopa County Family Department | **Panel Name:** | CSTMHair |
| **Patient Name:** | Katarzyna Foulger | **Scheduled Date:** | 12/13/2021 |
| **PIN:** | 5174224 | **Collection Date:** | 12/13/2021 15:25 |
| **Accession #:** | 17064190-016 | **Collection Location:** | Phoenix, AZ - Central |
| **Accession Group #:** | 17064190-HA | **Date Received:** | 12/15/2021 05:24 |
| **Patient ID 2:** | 39364943 | **Date Reported:** | 01/05/2022 16:58 |
| **Patient ID 3:** | DRJ06 | **Confirmation Order:** | N/A |
| **Patient ID 4:** | F FC2021-052378 | **Confirmation Reported:** | N/A |
| **Case Worker:** | | **Billed Insurance:** | N |
| **Collected By:** | Gage Heiner | **Customer Order ID:** | N/A |
| **Order Type:** | Random | | |

| Test Class | Assay / Analyte | Result | Not Tested Reason | Level | Cut-Off | ULOL | Sample Type | Testing Method |
|---|---|---|---|---|---|---|---|---|
| Amphetamines | Amphetamine | Negative | - | N/A | 200 pg/mg | 1600 pg/mg | Hair | LC-MS/MS |
| | MDA | Negative | - | N/A | 200 pg/mg | 800 pg/mg | Hair | LC-MS/MS |
| | MDEA | Negative | - | N/A | 200 pg/mg | 800 pg/mg | Hair | LC-MS/MS |
| | MDMA | Negative | - | N/A | 200 pg/mg | 800 pg/mg | Hair | LC-MS/MS |
| | Methamphetamine | Negative | - | N/A | 200 pg/mg | 1600 pg/mg | Hair | LC-MS/MS |
| | Phentermine | Negative | - | N/A | 200 pg/mg | 800 pg/mg | Hair | LC-MS/MS |
| CannabinoidsNatural | THC | Negative | - | N/A | 10 pg/mg | 40 pg/mg | Hair | LC-MS/MS |
| Cocaine | Benzoylecgonine | Negative | - | N/A | 50 pg/mg | 800 pg/mg | Hair | LC-MS/MS |
| | Cocaine | Positive | - | N/A | 100 pg/mg | 800 pg/mg | Hair | LC-MS/MS |
| Opiates | 6-MAM | Negative | - | N/A | 20 pg/mg | 80 pg/mg | Hair | LC-MS/MS |
| | Codeine | Negative | - | N/A | 100 pg/mg | 800 pg/mg | Hair | LC-MS/MS |
| | Hydrocodone | Negative | - | N/A | 100 pg/mg | 800 pg/mg | Hair | LC-MS/MS |
| | Hydromorphone | Negative | - | N/A | 100 pg/mg | 800 pg/mg | Hair | LC-MS/MS |
| | Morphine | Negative | - | N/A | 100 pg/mg | 800 pg/mg | Hair | LC-MS/MS |
| | Oxycodone | Negative | - | N/A | 100 pg/mg | 800 pg/mg | Hair | LC-MS/MS |
| | Oxymorphone | Negative | - | N/A | 100 pg/mg | 800 pg/mg | Hair | LC-MS/MS |
| Phencyclidine | PCP | Negative | - | N/A | 50 pg/mg | 800 pg/mg | Hair | LC-MS/MS |

### Notes:

1. **Upper Limit of Linearity (ULOL)** - Numeric values above the upper limit of quantitation are not reported. If the amount reported is the same as the upper limit of quantitation, the concentration in the sample is at or above this level.

2. **Averhealth Collections Statement** - Sample collected met all requirements for proper temperature and other possible adulteration indicators.

3. **Storage** - Non-negative samples will be sealed in the original container, properly marked for identification, and locked in storage for 365 days from the date of collection.

4. **Testing Performed by** - Avertest, LLC d/b/a averhealth, 4709 La Guardia Drive St. Louis , MO; 63134

5. The upper reportable limit is 40 pg/mg for THC, 80 pg/mg for 6 MAM, 1600 pg/mg for Amphetamine/Methamphetamine and 800 pg/mg for all others.

6. This collection was Observed

### Certification Statement:

I certify I am employed by Averhealth as a laboratory technician and performed the analysis and data review of the specimen contained in this report. My education, training and experience qualify me to perform the tests and certify the results. Confirmation GC-MS or LC-MS/MS testing was performed to confirm the specimen for the

absence or presence of a substance. GC-MS or LC-MS/MS is the gold standard, forensically defensible confirmation test. This technique is a widely used and most accurate confirmation technique to definitively detect specific substances in the specimen. Operating procedures and protocols established by the Clinical Laboratory Improvement Amendments were followed during the testing process and I certify that the test results are reliable and accurate. I acknowledge that submission of false information may subject me to prosecution for the criminal offence of perjury. All LC-MS/MS testing methods performed at Averhealth are laboratory developed test methods.

Certifying Technician: ~~Krista Ferando~~
Krista Ferando

**CONFIDENTIAL**

**AH0007837**

# Chain of Custody

| 12/13/2021 17:25 | CBenincosa | Panel Created: Walk-In |
| 12/13/2021 17:26 | CBenincosa | InsertedBy set to CBenincosa |
| 12/13/2021 17:26 | CBenincosa | TestLocation set to InHouse |
| 12/13/2021 17:26 | CBenincosa | TestPrice set to 145 |
| 12/13/2021 17:26 | CBenincosa | Status set to PreScheduled |
| 12/13/2021 17:26 | CBenincosa | AccessionId set to 17064190-016 |
| 12/13/2021 17:26 | CBenincosa | DonorsPanelId set to 298522 |
| 12/13/2021 17:26 | CBenincosa | CollectionType set to Hair |
| 12/13/2021 17:26 | CBenincosa | Name set to CSTMHair |
| 12/13/2021 17:26 | CBenincosa | CollectionId set to 17064190 |
| 12/13/2021 17:26 | CBenincosa | Id set to 24583568 |
| 12/13/2021 17:26 | CBenincosa | TestingMethod set to LC-MS/MS |
| 12/13/2021 17:26 | CBenincosa | Characterization set to Quantitative |
| 12/13/2021 17:27 | CBenincosa | Status updated from 'PreScheduled' to 'Collected' |
| 12/13/2021 17:27 | CBenincosa | LabLocation updated from '' to '65' |
| 12/13/2021 17:27 | CBenincosa | GroupId updated from '' to '12984413' |
| 12/13/2021 17:27 | CBenincosa | Updated from Check-In |
| 12/13/2021 19:29 | NateDavis | Panel added to Shipment - Finalize |
| 12/13/2021 19:30 | NateDavis | ShipmentId updated from '' to '545242' |
| 12/13/2021 19:30 | NateDavis | Status updated from 'Collected' to 'Shipped' |
| 12/15/2021 17:00 | sscott | BoxId updated from '' to '118295' |
| 12/15/2021 17:00 | sscott | Box Number updated from '' to 'BX20211215128' |
| 12/20/2021 09:05 | kpeoples@averhealth.com | Status updated from 'Shipped' to 'Box' |
| 12/20/2021 10:08 | kpeoples@averhealth.com | BoxId updated from '118295' to '118659' |
| 12/20/2021 10:08 | kpeoples@averhealth.com | Box Number updated from 'BX20211215128' to 'BX20211220010' |
| 12/28/2021 20:53 | jstewart | BoxId updated from '118659' to '119672' |
| 12/28/2021 20:53 | jstewart | Box Number updated from 'BX20211220010' to 'BX20211228156' |

**CONFIDENTIAL**

**AH0007838**

| 01/02/2022 08:31 | kferando | IsMROReviewRequired updated from '' to 'False' |
|---|---|---|
| 01/02/2022 08:31 | kferando | IsReportedFromLab updated from '' to 'True' |
| 01/02/2022 08:31 | kferando | TestDate updated from '' to '1/2/2022 1:31:17 PM' |
| 01/02/2022 08:31 | kferando | OverallResult updated from '' to 'POS' |
| 01/02/2022 08:31 | kferando | ResultsDate updated from '' to '1/2/2022 1:31:17 PM' |
| 01/02/2022 08:31 | kferando | Status updated from 'Box' to 'Positive Screen' |
| 01/05/2022 19:59 12:58:56 AM' | cessington | ResultsDate updated from '1/2/2022 1:31:17 PM' to '1/6/2022 |
| 01/05/2022 19:59 12:58:56 AM' | cessington | TestDate updated from '1/2/2022 1:31:17 PM' to '1/6/2022 |
| 12/15/2021 17:00 | sscott | SubAccessionFor set to 24583568 |
| 12/15/2021 17:00 | sscott | LCMSMethod set to Hair Standard |
| 12/15/2021 17:00 | sscott | TestingMethod set to LC-MS/MS |
| 12/15/2021 17:00 | sscott | InsertedBy set to sscott |
| 12/15/2021 17:00 | sscott | LabLocation set to 65 |
| 12/15/2021 17:00 | sscott | TestLocation set to InHouse |
| 12/15/2021 17:00 | sscott | AccessionId set to 17064190-214 |
| 12/15/2021 17:00 | sscott | CollectionType set to Hair |
| 12/15/2021 17:00 | sscott | Name set to CSTMHair (Hair Standard) |
| 12/15/2021 17:00 | sscott | CollectionId set to 17064190 |
| 12/15/2021 17:00 | sscott | Id set to 24617349 |
| 12/15/2021 17:00 | sscott | Status updated from '' to 'Batch Pending' |
| 12/15/2021 17:00 | sscott | BatchPosition updated from '' to 'D3' |
| 12/15/2021 17:00 | sscott | BatchOrder updated from '' to '33' |
| 12/15/2021 17:00 | sscott | BatchId updated from '' to '233238' |
| 12/15/2021 17:00 | sscott | Batch Number updated from '' to 'BA20211215199' |
| 12/15/2021 17:00 | sscott | BatchScanTime updated from '' to '12/15/2021 10:00:17 PM' |
| 12/15/2021 17:20 | sscott | Status updated from 'Batch Pending' to 'Batch' |
| 12/19/2021 22:30 | kferando | Status updated from 'Batch' to 'Batch In Process' |

**AH0007839**

| 12/19/2021 22:33 | kferando | Status updated from 'Batch In Process' to 'Rescreen' |
| 12/19/2021 22:33 | kferando | BatchId updated from '233238' to '' |
| 12/19/2021 22:33 | kferando | Batch Number updated from 'BA20211215199' to '' |
| 12/20/2021 09:05 | kpeoples@averhealth.com | PickingListId updated from '' to '58611' |
| 12/20/2021 09:05 'PL20211220001' | kpeoples@averhealth.com | PickingList Number updated from '' to |
| 12/20/2021 10:08 | kpeoples@averhealth.com | BatchId updated from '' to '233890' |
| 12/20/2021 10:08 'BA20211220016' | kpeoples@averhealth.com | Batch Number updated from '' to |
| 12/20/2021 10:08 | kpeoples@averhealth.com | BatchOrder updated from '33' to '19' |
| 12/20/2021 10:08 | kpeoples@averhealth.com | BatchPosition updated from 'D3' to 'B9' |
| 12/20/2021 10:08 Pending' | kpeoples@averhealth.com | Status updated from 'Rescreen' to 'Batch |
| 12/20/2021 10:08 | kpeoples@averhealth.com | PickingListId updated from '58611' to '' |
| 12/20/2021 10:08 'PL20211220001' to '' | kpeoples@averhealth.com | PickingList Number updated from |
| 12/20/2021 10:10 | kpeoples@averhealth.com | Status updated from 'Batch Pending' to 'Batch' |
| 12/24/2021 11:10 | ykrymskiy@averhealth.com | BatchId updated from '233890' to '' |
| 12/24/2021 11:10 to '' | ykrymskiy@averhealth.com | Batch Number updated from 'BA20211220016' |
| 12/24/2021 11:10 | ykrymskiy@averhealth.com | Status updated from 'Batch' to 'Rescreen' |
| 12/27/2021 10:57 | kpeoples@averhealth.com | PickingListId updated from '' to '58834' |
| 12/27/2021 10:57 'PL20211227003' | kpeoples@averhealth.com | PickingList Number updated from '' to |
| 12/28/2021 20:53 | jstewart | BatchId updated from '' to '235432' |
| 12/28/2021 20:53 | jstewart | Batch Number updated from '' to 'BA20211228218' |
| 12/28/2021 20:53 | jstewart | BatchOrder updated from '19' to '5' |
| 12/28/2021 20:53 | jstewart | BatchPosition updated from 'B9' to 'A5' |
| 12/28/2021 20:53 | jstewart | Status updated from 'Rescreen' to 'Batch Pending' |
| 12/28/2021 20:53 | jstewart | PickingListId updated from '58834' to '' |
| 12/28/2021 20:53 | jstewart | PickingList Number updated from 'PL20211227003' to '' |

**CONFIDENTIAL**

**AH0007840**

| 12/28/2021 20:56 | jstewart | Status updated from 'Batch Pending' to 'Batch' |
|---|---|---|
| 01/02/2022 08:31 | kferando | IsReportedFromLab updated from '' to 'True' |
| 01/02/2022 08:31 | kferando | TestDate updated from '' to '1/2/2022 1:31:17 PM' |
| 01/02/2022 08:31 | kferando | OverallResult updated from '' to 'POS' |
| 01/02/2022 08:31 | kferando | Reporter updated from '' to '2427' |
| 01/02/2022 08:31 | kferando | ResultsDate updated from '' to '1/2/2022 1:31:17 PM' |
| 01/02/2022 08:31 | kferando | Status updated from 'Batch' to 'Positive Screen' |
| 01/02/2022 08:31 | kferando | Reported from DI as POS |
| 01/05/2022 12:31 In Process' | dmiller@averhealth.com | Status updated from 'Positive Screen' to 'Batch |
| 01/05/2022 12:31 PM' to '' | dmiller@averhealth.com | ResultsDate updated from '1/2/2022 1:31:17 |
| 01/05/2022 12:31 | dmiller@averhealth.com | OverallResult updated from 'POS' to '' |
| 01/05/2022 19:58 | cessington | Reported from DI as POS |
| 01/05/2022 19:59 | cessington | OverallResult updated from '' to 'POS' |
| 01/05/2022 19:59 12:58:56 AM' | cessington | TestDate updated from '1/2/2022 1:31:17 PM' to '1/6/2022 |
| 01/05/2022 19:59 | cessington | ResultsDate updated from '' to '1/6/2022 12:58:56 AM' |
| 01/05/2022 19:59 | cessington | Status updated from 'Batch In Process' to 'Positive Screen' |

CONFIDENTIAL

AH0007841

## Drug Cal Curve



**AH0007842**

**Patient Curve**

averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

| Data File | BA20211228218.wiff | Result Table | Foulger 17064190-016 |
|---|---|---|---|
| Acquisition Date | 12/30/2021 3:32:28 AM | Algorithm Used | MQ4 |
| Acquisition Method | Averhealth Hair Aquisition Method 2020.dam | Instrument Name | 4000 Q TRAP |
| Project | Hair\Data\2021_December | | |

**Standard Summary**

Page 1 of 68

**CONFIDENTIAL**

**AH0007843**

 averhealth

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| 6 MAM 1 | 2.000 | 1 of 1 | 1.930 | N/A | N/A | 96.520 |
| 6 MAM 1 | 4.000 | 1 of 1 | 3.270 | N/A | N/A | 81.860 |
| 6 MAM 1 | 8.000 | 1 of 1 | 8.720 | N/A | N/A | 108.970 |
| 6 MAM 1 | 16.000 | 1 of 1 | 20.050 | N/A | N/A | 125.330 |
| N/A | 20.000 | N/A | N/A | N/A | N/A | N/A |
| 6 MAM 1 | 40.000 | 1 of 1 | 33.800 | N/A | N/A | 84.490 |
| 6 MAM 1 | 80.000 | 1 of 1 | 82.210 | N/A | N/A | 102.770 |
| N/A | 160.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 400.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 800.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| 6 MAM 2 | 2.000 | 1 of 1 | 1.850 | N/A | N/A | 92.500 |
| 6 MAM 2 | 4.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| 6 MAM 2 | 8.000 | 1 of 1 | 9.770 | N/A | N/A | 122.070 |
| 6 MAM 2 | 16.000 | 1 of 1 | 13.030 | N/A | N/A | 81.410 |
| N/A | 20.000 | N/A | N/A | N/A | N/A | N/A |
| 6 MAM 2 | 40.000 | 1 of 1 | 41.590 | N/A | N/A | 103.990 |
| 6 MAM 2 | 80.000 | 1 of 1 | 79.650 | N/A | N/A | 99.570 |
| N/A | 160.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 400.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 800.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Alprazolam 1 | 20.000 | 1 of 1 | 19.180 | N/A | N/A | 95.910 |
| Alprazolam 1 | 40.000 | 1 of 1 | 39.870 | N/A | N/A | 99.660 |
| Alprazolam 1 | 80.000 | 1 of 1 | 85.670 | N/A | N/A | 107.090 |
| Alprazolam 1 | 160.000 | 1 of 1 | 156.410 | N/A | N/A | 97.750 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Alprazolam 1 | 400.000 | 1 of 1 | 397.740 | N/A | N/A | 99.440 |
| Alprazolam 1 | 800.000 | 1 of 1 | 801.170 | N/A | N/A | 100.150 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Alprazolam 2 | 20.000 | 1 of 1 | 19.200 | N/A | N/A | 96.010 |
| Alprazolam 2 | 40.000 | 1 of 1 | 41.580 | N/A | N/A | 103.950 |
| Alprazolam 2 | 80.000 | 1 of 1 | 77.830 | N/A | N/A | 97.280 |
| Alprazolam 2 | 160.000 | 1 of 1 | 167.320 | N/A | N/A | 104.570 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Alprazolam 2 | 400.000 | 1 of 1 | 391.290 | N/A | N/A | 97.820 |
| Alprazolam 2 | 800.000 | 1 of 1 | 802.820 | N/A | N/A | 100.350 |

CONFIDENTIAL

AH0007844

 averhealth

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 20.000 | N/A | N/A | N/A | N/A | N/A |
| Amphetamine 1 | 40.000 | 1 of 1 | 39.070 | N/A | N/A | 97.680 |
| Amphetamine 1 | 80.000 | 1 of 1 | 79.370 | N/A | N/A | 99.210 |
| Amphetamine 1 | 160.000 | 1 of 1 | 168.180 | N/A | N/A | 105.110 |
| Amphetamine 1 | 320.000 | 1 of 1 | 314.290 | N/A | N/A | 98.210 |
| N/A | 400.000 | N/A | N/A | N/A | N/A | N/A |
| Amphetamine 1 | 800.000 | 1 of 1 | 797.440 | N/A | N/A | 99.680 |
| Amphetamine 1 | 1600.000 | 1 of 1 | 1601.650 | N/A | N/A | 100.100 |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 20.000 | N/A | N/A | N/A | N/A | N/A |
| Amphetamine 2 | 40.000 | 1 of 1 | 39.150 | N/A | N/A | 97.880 |
| Amphetamine 2 | 80.000 | 1 of 1 | 76.120 | N/A | N/A | 95.150 |
| Amphetamine 2 | 160.000 | 1 of 1 | 169.660 | N/A | N/A | 106.040 |
| Amphetamine 2 | 320.000 | 1 of 1 | 331.460 | N/A | N/A | 103.580 |
| N/A | 400.000 | N/A | N/A | N/A | N/A | N/A |
| Amphetamine 2 | 800.000 | 1 of 1 | 773.870 | N/A | N/A | 96.730 |
| Amphetamine 2 | 1600.000 | 1 of 1 | 1609.740 | N/A | N/A | 100.610 |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Benzoylecgonine 1 | 20.000 | 1 of 1 | 18.920 | N/A | N/A | 94.610 |
| Benzoylecgonine 1 | 40.000 | 1 of 1 | 40.850 | N/A | N/A | 102.120 |
| Benzoylecgonine 1 | 80.000 | 1 of 1 | 81.740 | N/A | N/A | 102.170 |
| Benzoylecgonine 1 | 160.000 | 1 of 1 | 165.280 | N/A | N/A | 103.300 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Benzoylecgonine 1 | 400.000 | 1 of 1 | 389.120 | N/A | N/A | 97.280 |
| Benzoylecgonine 1 | 800.000 | 1 of 1 | 804.090 | N/A | N/A | 100.510 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Benzoylecgonine 2 | 20.000 | 1 of 1 | 19.700 | N/A | N/A | 98.480 |
| Benzoylecgonine 2 | 40.000 | 1 of 1 | 38.960 | N/A | N/A | 97.400 |
| Benzoylecgonine 2 | 80.000 | 1 of 1 | 81.360 | N/A | N/A | 101.700 |
| Benzoylecgonine 2 | 160.000 | 1 of 1 | 167.930 | N/A | N/A | 104.960 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Benzoylecgonine 2 | 400.000 | 1 of 1 | 387.690 | N/A | N/A | 96.920 |

Page 3 of 68

 averhealth

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Benzoylecgonine 2 | 800.000 | 1 of 1 | 804.360 | N/A | N/A | 100.550 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Clonazepam 1 | 20.000 | 1 of 1 | 21.260 | N/A | N/A | 106.300 |
| Clonazepam 1 | 40.000 | 1 of 1 | 36.650 | N/A | N/A | 91.620 |
| Clonazepam 1 | 80.000 | 1 of 1 | 82.300 | N/A | N/A | 102.870 |
| Clonazepam 1 | 160.000 | 1 of 1 | 157.730 | N/A | N/A | 98.580 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Clonazepam 1 | 400.000 | 1 of 1 | 402.950 | N/A | N/A | 100.740 |
| Clonazepam 1 | 800.000 | 1 of 1 | 799.030 | N/A | N/A | 99.880 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Clonazepam 2 | 20.000 | 1 of 1 | 13.990 | N/A | N/A | 69.950 |
| Clonazepam 2 | 40.000 | 1 of 1 | 47.720 | N/A | N/A | 119.300 |
| Clonazepam 2 | 80.000 | 1 of 1 | 93.830 | N/A | N/A | 117.290 |
| Clonazepam 2 | 160.000 | 1 of 1 | 153.270 | N/A | N/A | 95.790 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Clonazepam 2 | 400.000 | 1 of 1 | 386.760 | N/A | N/A | 96.690 |
| Clonazepam 2 | 800.000 | 1 of 1 | 805.090 | N/A | N/A | 100.640 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Codeine 1 | 20.000 | 1 of 1 | 17.380 | N/A | N/A | 86.880 |
| Codeine 1 | 40.000 | 1 of 1 | 41.170 | N/A | N/A | 102.930 |
| Codeine 1 | 80.000 | 1 of 1 | 75.160 | N/A | N/A | 93.950 |
| Codeine 1 | 160.000 | 1 of 1 | 208.550 | N/A | N/A | 130.340 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Codeine 1 | 400.000 | 1 of 1 | 330.960 | N/A | N/A | 82.740 |
| Codeine 1 | 800.000 | 1 of 1 | 828.430 | N/A | N/A | 103.550 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Codeine 2 | 20.000 | 1 of 1 | 15.840 | N/A | N/A | 79.220 |
| Codeine 2 | 40.000 | 1 of 1 | 39.840 | N/A | N/A | 99.610 |
| Codeine 2 | 80.000 | 1 of 1 | 86.920 | N/A | N/A | 108.650 |
| Codeine 2 | 160.000 | 1 of 1 | 201.990 | N/A | N/A | 126.240 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0007846



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Codeine 2 | 400.000 | 1 of 1 | 332.410 | N/A | N/A | 83.100 |
| Codeine 2 | 800.000 | 1 of 1 | 822.500 | N/A | N/A | 102.810 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Dlazepam 1 | 20.000 | 1 of 1 | 19.350 | N/A | N/A | 96.730 |
| Dlazepam 1 | 40.000 | 1 of 1 | 39.770 | N/A | N/A | 99.430 |
| Dlazepam 1 | 80.000 | 1 of 1 | 79.940 | N/A | N/A | 99.920 |
| Dlazepam 1 | 160.000 | 1 of 1 | 171.270 | N/A | N/A | 107.040 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Dlazepam 1 | 400.000 | 1 of 1 | 385.020 | N/A | N/A | 96.260 |
| Dlazepam 1 | 800.000 | 1 of 1 | 804.750 | N/A | N/A | 100.590 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Diazepam 2 | 20.000 | 1 of 1 | 17.570 | N/A | N/A | 87.860 |
| Diazepam 2 | 40.000 | 1 of 1 | 40.140 | N/A | N/A | 100.350 |
| Diazepam 2 | 80.000 | 1 of 1 | 85.840 | N/A | N/A | 107.300 |
| Diazepam 2 | 160.000 | 1 of 1 | 176.920 | N/A | N/A | 110.580 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Diazepam 2 | 400.000 | 1 of 1 | 370.310 | N/A | N/A | 92.580 |
| Diazepam 2 | 800.000 | 1 of 1 | 809.490 | N/A | N/A | 101.190 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | 20.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | 40.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | 80.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | 160.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | 400.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | 800.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | 20.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | 40.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | 80.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | 160.000 | 0 of 1 | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0007847

 averhealth

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | 400.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | 800.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Flurazepam 1 | 20.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flurazepam 1 | 40.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flurazepam 1 | 80.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flurazepam 1 | 160.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Flurazepam 1 | 400.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flurazepam 1 | 800.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Flurazepam 2 | 20.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flurazepam 2 | 40.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flurazepam 2 | 80.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flurazepam 2 | 160.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Flurazepam 2 | 400.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flurazepam 2 | 800.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Hydrocodone 1 | 20.000 | 1 of 1 | 17.720 | N/A | N/A | 88.620 |
| Hydrocodone 1 | 40.000 | 1 of 1 | 39.010 | N/A | N/A | 97.520 |
| Hydrocodone 1 | 80.000 | 1 of 1 | 92.170 | N/A | N/A | 115.210 |
| Hydrocodone 1 | 160.000 | 1 of 1 | 160.860 | N/A | N/A | 100.540 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Hydrocodone 1 | 400.000 | 1 of 1 | 388.430 | N/A | N/A | 97.110 |
| Hydrocodone 1 | 800.000 | 1 of 1 | 803.370 | N/A | N/A | 100.420 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Hydrocodone 2 | 20.000 | 1 of 1 | 21.600 | N/A | N/A | 108.000 |
| Hydrocodone 2 | 40.000 | 1 of 1 | 33.960 | N/A | N/A | 84.890 |
| Hydrocodone 2 | 80.000 | 1 of 1 | 90.060 | N/A | N/A | 112.570 |

Page 6 of 68

CONFIDENTIAL

AH0007848

 averhealth

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Hydrocodone 2 | 160.000 | 1 of 1 | 148.370 | N/A | N/A | 92.730 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Hydrocodone 2 | 400.000 | 1 of 1 | 407.980 | N/A | N/A | 102.000 |
| Hydrocodone 2 | 800.000 | 1 of 1 | 797.830 | N/A | N/A | 99.730 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Hydromorphone 1 | 20.000 | 1 of 1 | 17.180 | N/A | N/A | 85.890 |
| Hydromorphone 1 | 40.000 | 1 of 1 | 44.350 | N/A | N/A | 110.890 |
| Hydromorphone 1 | 80.000 | 1 of 1 | 85.280 | N/A | N/A | 106.600 |
| Hydromorphone 1 | 160.000 | 1 of 1 | 156.050 | N/A | N/A | 97.530 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Hydromorphone 1 | 400.000 | 1 of 1 | 395.100 | N/A | N/A | 98.780 |
| Hydromorphone 1 | 800.000 | 1 of 1 | 802.180 | N/A | N/A | 100.270 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Hydromorphone 2 | 20.000 | 1 of 1 | 20.490 | N/A | N/A | 102.460 |
| Hydromorphone 2 | 40.000 | 1 of 1 | 39.880 | N/A | N/A | 99.690 |
| Hydromorphone 2 | 80.000 | 1 of 1 | 81.290 | N/A | N/A | 101.610 |
| Hydromorphone 2 | 160.000 | 1 of 1 | 149.630 | N/A | N/A | 93.520 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Hydromorphone 2 | 400.000 | 1 of 1 | 413.060 | N/A | N/A | 103.270 |
| Hydromorphone 2 | 800.000 | 1 of 1 | 795.600 | N/A | N/A | 99.450 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Lorazepam 1 | 20.000 | 1 of 1 | 17.200 | N/A | N/A | 86.000 |
| Lorazepam 1 | 40.000 | 1 of 1 | 43.000 | N/A | N/A | 107.500 |
| Lorazepam 1 | 80.000 | 1 of 1 | 82.810 | N/A | N/A | 103.520 |
| Lorazepam 1 | 160.000 | 1 of 1 | 171.630 | N/A | N/A | 107.270 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Lorazepam 1 | 400.000 | 1 of 1 | 379.040 | N/A | N/A | 94.760 |
| Lorazepam 1 | 800.000 | 1 of 1 | 806.680 | N/A | N/A | 100.840 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Lorazepam 2 | 20.000 | 1 of 1 | 16.960 | N/A | N/A | 84.800 |
| Lorazepam 2 | 40.000 | 1 of 1 | 44.960 | N/A | N/A | 112.400 |

Page 7 of 68

 averhealth

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Lorazepam 2 | 80.000 | 1 of 1 | 78.520 | N/A | N/A | 98.150 |
| Lorazepam 2 | 160.000 | 1 of 1 | 175.190 | N/A | N/A | 109.490 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Lorazepam 2 | 400.000 | 1 of 1 | 376.350 | N/A | N/A | 94.090 |
| Lorazepam 2 | 800.000 | 1 of 1 | 808.060 | N/A | N/A | 101.010 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| MDA 1 | 20.000 | 1 of 1 | 20.200 | N/A | N/A | 101.000 |
| MDA 1 | 40.000 | 1 of 1 | 32.370 | N/A | N/A | 80.920 |
| MDA 1 | 80.000 | 1 of 1 | 100.600 | N/A | N/A | 125.750 |
| MDA 1 | 160.000 | 1 of 1 | 148.500 | N/A | N/A | 92.810 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| MDA 1 | 400.000 | 1 of 1 | 396.200 | N/A | N/A | 99.050 |
| MDA 1 | 800.000 | 1 of 1 | 802.120 | N/A | N/A | 100.270 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| MDA 2 | 20.000 | 1 of 1 | 17.320 | N/A | N/A | 86.580 |
| MDA 2 | 40.000 | 1 of 1 | 39.540 | N/A | N/A | 98.850 |
| MDA 2 | 80.000 | 1 of 1 | 98.260 | N/A | N/A | 122.830 |
| MDA 2 | 160.000 | 1 of 1 | 148.790 | N/A | N/A | 92.990 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| MDA 2 | 400.000 | 1 of 1 | 392.610 | N/A | N/A | 98.150 |
| MDA 2 | 800.000 | 1 of 1 | 803.590 | N/A | N/A | 100.450 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| MDEA 1 | 20.000 | 1 of 1 | 13.320 | N/A | N/A | 66.620 |
| MDEA 1 | 40.000 | 1 of 1 | 33.530 | N/A | N/A | 83.830 |
| MDEA 1 | 80.000 | 1 of 1 | 80.120 | N/A | N/A | 100.160 |
| MDEA 1 | 160.000 | 1 of 1 | 158.130 | N/A | N/A | 98.830 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| MDEA 1 | 400.000 | 1 of 1 | 428.080 | N/A | N/A | 107.020 |
| MDEA 1 | 800.000 | 1 of 1 | 786.810 | N/A | N/A | 98.350 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| MDEA 2 | 20.000 | 1 of 1 | 16.250 | N/A | N/A | 81.230 |

Page 8 of 68

CONFIDENTIAL

AH0007850

 averhealth

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| MDEA 2 | 40.000 | 1 of 1 | 47.020 | N/A | N/A | 117.550 |
| MDEA 2 | 80.000 | 1 of 1 | 84.450 | N/A | N/A | 105.570 |
| MDEA 2 | 160.000 | 1 of 1 | 154.180 | N/A | N/A | 96.360 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| MDEA 2 | 400.000 | 1 of 1 | 395.870 | N/A | N/A | 98.970 |
| MDEA 2 | 800.000 | 1 of 1 | 802.270 | N/A | N/A | 100.280 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| MDMA 1 | 20.000 | 1 of 1 | 20.560 | N/A | N/A | 102.790 |
| MDMA 1 | 40.000 | 1 of 1 | 36.790 | N/A | N/A | 91.960 |
| MDMA 1 | 80.000 | 1 of 1 | 83.860 | N/A | N/A | 104.830 |
| MDMA 1 | 160.000 | 1 of 1 | 162.580 | N/A | N/A | 101.610 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| MDMA 1 | 400.000 | 1 of 1 | 394.160 | N/A | N/A | 98.540 |
| MDMA 1 | 800.000 | 1 of 1 | 802.060 | N/A | N/A | 100.260 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| MDMA 2 | 20.000 | 1 of 1 | 18.290 | N/A | N/A | 91.450 |
| MDMA 2 | 40.000 | 1 of 1 | 36.320 | N/A | N/A | 90.810 |
| MDMA 2 | 80.000 | 1 of 1 | 96.820 | N/A | N/A | 121.020 |
| MDMA 2 | 160.000 | 1 of 1 | 162.330 | N/A | N/A | 101.460 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| MDMA 2 | 400.000 | 1 of 1 | 375.950 | N/A | N/A | 93.990 |
| MDMA 2 | 800.000 | 1 of 1 | 810.320 | N/A | N/A | 101.290 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 20.000 | N/A | N/A | N/A | N/A | N/A |
| Methamphetamine 1 | 40.000 | 1 of 1 | 40.610 | N/A | N/A | 101.530 |
| Methamphetamine 1 | 80.000 | 1 of 1 | 76.480 | N/A | N/A | 95.590 |
| Methamphetamine 1 | 160.000 | 1 of 1 | 165.270 | N/A | N/A | 103.290 |
| Methamphetamine 1 | 320.000 | 1 of 1 | 320.330 | N/A | N/A | 100.100 |
| N/A | 400.000 | N/A | N/A | N/A | N/A | N/A |
| Methamphetamine 1 | 800.000 | 1 of 1 | 794.040 | N/A | N/A | 99.260 |
| Methamphetamine 1 | 1600.000 | 1 of 1 | 1604.750 | N/A | N/A | 100.300 |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |

Page 9 of 68

 averhealth

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 20.000 | N/A | N/A | N/A | N/A | N/A |
| Methamphetamine 2 | 40.000 | 1 of 1 | 43.860 | N/A | N/A | 109.640 |
| Methamphetamine 2 | 80.000 | 1 of 1 | 73.780 | N/A | N/A | 92.220 |
| Methamphetamine 2 | 160.000 | 1 of 1 | 159.030 | N/A | N/A | 99.400 |
| Methamphetamine 2 | 320.000 | 1 of 1 | 306.940 | N/A | N/A | 95.920 |
| N/A | 400.000 | N/A | N/A | N/A | N/A | N/A |
| Methamphetamine 2 | 800.000 | 1 of 1 | 829.310 | N/A | N/A | 103.660 |
| Methamphetamine 2 | 1600.000 | 1 of 1 | 1586.850 | N/A | N/A | 99.180 |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Midazolam 1 | 20.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Midazolam 1 | 40.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Midazolam 1 | 80.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Midazolam 1 | 160.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Midazolam 1 | 400.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Midazolam 1 | 800.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Midazolam 2 | 20.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Midazolam 2 | 40.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Midazolam 2 | 80.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Midazolam 2 | 160.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Midazolam 2 | 400.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Midazolam 2 | 800.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Morphine 1 | 20.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Morphine 1 | 40.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Morphine 1 | 80.000 | 1 of 1 | 82.620 | N/A | N/A | 103.280 |
| Morphine 1 | 160.000 | 1 of 1 | 152.720 | N/A | N/A | 95.450 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Morphine 1 | 400.000 | 1 of 1 | 405.850 | N/A | N/A | 101.460 |
| Morphine 1 | 800.000 | 1 of 1 | 798.520 | N/A | N/A | 99.810 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |

Page 10 of 68

AH0007852



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Morphine 2 | 20.000 | 1 of 1 | 22.100 | N/A | N/A | 110.480 |
| Morphine 2 | 40.000 | 1 of 1 | 32.940 | N/A | N/A | 82.350 |
| Morphine 2 | 80.000 | 1 of 1 | 83.260 | N/A | N/A | 104.080 |
| Morphine 2 | 160.000 | 1 of 1 | 167.710 | N/A | N/A | 104.820 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Morphine 2 | 400.000 | 1 of 1 | 391.700 | N/A | N/A | 97.930 |
| Morphine 2 | 800.000 | 1 of 1 | 802.340 | N/A | N/A | 100.290 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Nordiazepam 1 | 20.000 | 1 of 1 | 17.360 | N/A | N/A | 86.780 |
| Nordiazepam 1 | 40.000 | 1 of 1 | 42.630 | N/A | N/A | 106.580 |
| Nordiazepam 1 | 80.000 | 1 of 1 | 84.060 | N/A | N/A | 105.080 |
| Nordiazepam 1 | 160.000 | 1 of 1 | 168.640 | N/A | N/A | 105.400 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Nordiazepam 1 | 400.000 | 1 of 1 | 381.210 | N/A | N/A | 95.300 |
| Nordiazepam 1 | 800.000 | 1 of 1 | 806.320 | N/A | N/A | 100.790 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Nordiazepam 2 | 20.000 | 1 of 1 | 18.170 | N/A | N/A | 90.830 |
| Nordiazepam 2 | 40.000 | 1 of 1 | 43.140 | N/A | N/A | 107.850 |
| Nordiazepam 2 | 80.000 | 1 of 1 | 79.060 | N/A | N/A | 98.830 |
| Nordiazepam 2 | 160.000 | 1 of 1 | 168.130 | N/A | N/A | 105.080 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Nordiazepam 2 | 400.000 | 1 of 1 | 387.450 | N/A | N/A | 96.860 |
| Nordiazepam 2 | 800.000 | 1 of 1 | 804.160 | N/A | N/A | 100.520 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Oxazepam 1 | 20.000 | 1 of 1 | 17.660 | N/A | N/A | 88.310 |
| Oxazepam 1 | 40.000 | 1 of 1 | 42.380 | N/A | N/A | 105.960 |
| Oxazepam 1 | 80.000 | 1 of 1 | 86.040 | N/A | N/A | 107.550 |
| Oxazepam 1 | 160.000 | 1 of 1 | 159.820 | N/A | N/A | 99.880 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Oxazepam 1 | 400.000 | 1 of 1 | 391.380 | N/A | N/A | 97.850 |
| Oxazepam 1 | 800.000 | 1 of 1 | 803.060 | N/A | N/A | 100.380 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0007853

 averhealth

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Oxazepam 2 | 20.000 | 1 of 1 | 18.760 | N/A | N/A | 93.810 |
| Oxazepam 2 | 40.000 | 1 of 1 | 42.770 | N/A | N/A | 106.910 |
| Oxazepam 2 | 80.000 | 1 of 1 | 77.730 | N/A | N/A | 97.170 |
| Oxazepam 2 | 160.000 | 1 of 1 | 165.710 | N/A | N/A | 103.570 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Oxazepam 2 | 400.000 | 1 of 1 | 392.940 | N/A | N/A | 98.240 |
| Oxazepam 2 | 800.000 | 1 of 1 | 802.200 | N/A | N/A | 100.270 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Oxycodone 1 | 20.000 | 1 of 1 | 16.890 | N/A | N/A | 84.470 |
| Oxycodone 1 | 40.000 | 1 of 1 | 45.380 | N/A | N/A | 113.460 |
| Oxycodone 1 | 80.000 | 1 of 1 | 83.770 | N/A | N/A | 104.710 |
| Oxycodone 1 | 160.000 | 1 of 1 | 156.790 | N/A | N/A | 97.990 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Oxycodone 1 | 400.000 | 1 of 1 | 396.070 | N/A | N/A | 99.020 |
| Oxycodone 1 | 800.000 | 1 of 1 | 801.540 | N/A | N/A | 100.190 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Oxycodone 2 | 20.000 | 1 of 1 | 22.740 | N/A | N/A | 113.690 |
| Oxycodone 2 | 40.000 | 1 of 1 | 33.740 | N/A | N/A | 84.360 |
| Oxycodone 2 | 80.000 | 1 of 1 | 87.110 | N/A | N/A | 108.890 |
| Oxycodone 2 | 160.000 | 1 of 1 | 141.630 | N/A | N/A | 88.520 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Oxycodone 2 | 400.000 | 1 of 1 | 421.180 | N/A | N/A | 105.300 |
| Oxycodone 2 | 800.000 | 1 of 1 | 793.220 | N/A | N/A | 99.150 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Oxymorphone 1 | 20.000 | 1 of 1 | 19.920 | N/A | N/A | 99.620 |
| Oxymorphone 1 | 40.000 | 1 of 1 | 42.930 | N/A | N/A | 107.330 |
| Oxymorphone 1 | 80.000 | 1 of 1 | 73.360 | N/A | N/A | 91.700 |
| Oxymorphone 1 | 160.000 | 1 of 1 | 160.120 | N/A | N/A | 100.070 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Oxymorphone 1 | 400.000 | 1 of 1 | 406.700 | N/A | N/A | 101.670 |
| Oxymorphone 1 | 800.000 | 1 of 1 | 796.960 | N/A | N/A | 99.620 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |

Page 12 of 68



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Oxymorphone 2 | 20.000 | 1 of 1 | 20.170 | N/A | N/A | 100.870 |
| Oxymorphone 2 | 40.000 | 1 of 1 | 40.620 | N/A | N/A | 101.560 |
| Oxymorphone 2 | 80.000 | 1 of 1 | 82.960 | N/A | N/A | 103.700 |
| Oxymorphone 2 | 160.000 | 1 of 1 | 143.610 | N/A | N/A | 89.760 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Oxymorphone 2 | 400.000 | 1 of 1 | 420.630 | N/A | N/A | 105.160 |
| Oxymorphone 2 | 800.000 | 1 of 1 | 791.960 | N/A | N/A | 99.000 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 20.000 | 1 of 1 | 17.520 | N/A | N/A | 87.580 |
| PCP 1 | 40.000 | 1 of 1 | 40.050 | N/A | N/A | 100.120 |
| PCP 1 | 80.000 | 1 of 1 | 90.350 | N/A | N/A | 112.930 |
| PCP 1 | 160.000 | 1 of 1 | 167.740 | N/A | N/A | 104.840 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 400.000 | 1 of 1 | 371.990 | N/A | N/A | 93.000 |
| PCP 1 | 800.000 | 1 of 1 | 812.740 | N/A | N/A | 101.590 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 20.000 | 1 of 1 | 18.670 | N/A | N/A | 93.370 |
| PCP 2 | 40.000 | 1 of 1 | 41.690 | N/A | N/A | 104.230 |
| PCP 2 | 80.000 | 1 of 1 | 79.170 | N/A | N/A | 98.960 |
| PCP 2 | 160.000 | 1 of 1 | 171.580 | N/A | N/A | 107.240 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 400.000 | 1 of 1 | 380.730 | N/A | N/A | 95.180 |
| PCP 2 | 800.000 | 1 of 1 | 808.630 | N/A | N/A | 101.080 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Phentermine 1 | 20.000 | 1 of 1 | 15.490 | N/A | N/A | 77.460 |
| Phentermine 1 | 40.000 | 1 of 1 | 44.950 | N/A | N/A | 112.380 |
| Phentermine 1 | 80.000 | 1 of 1 | 92.210 | N/A | N/A | 115.260 |
| Phentermine 1 | 160.000 | 1 of 1 | 156.620 | N/A | N/A | 97.890 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Phentermine 1 | 400.000 | 1 of 1 | 384.530 | N/A | N/A | 96.130 |
| Phentermine 1 | 800.000 | 1 of 1 | 806.310 | N/A | N/A | 100.790 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0007855



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Phentermine 2 | 20.000 | 1 of 1 | 16.300 | N/A | N/A | 81.510 |
| Phentermine 2 | 40.000 | 1 of 1 | 41.080 | N/A | N/A | 102.710 |
| Phentermine 2 | 80.000 | 1 of 1 | 97.440 | N/A | N/A | 121.800 |
| Phentermine 2 | 160.000 | 1 of 1 | 155.170 | N/A | N/A | 96.980 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Phentermine 2 | 400.000 | 1 of 1 | 384.230 | N/A | N/A | 96.060 |
| Phentermine 2 | 800.000 | 1 of 1 | 806.090 | N/A | N/A | 100.760 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Temazepam 1 | 20.000 | 1 of 1 | 18.790 | N/A | N/A | 93.960 |
| Temazepam 1 | 40.000 | 1 of 1 | 38.320 | N/A | N/A | 95.800 |
| Temazepam 1 | 80.000 | 1 of 1 | 86.390 | N/A | N/A | 107.980 |
| Temazepam 1 | 160.000 | 1 of 1 | 169.300 | N/A | N/A | 105.810 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Temazepam 1 | 400.000 | 1 of 1 | 382.550 | N/A | N/A | 95.640 |
| Temazepam 1 | 800.000 | 1 of 1 | 805.250 | N/A | N/A | 100.660 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Temazepam 2 | 20.000 | 1 of 1 | 17.540 | N/A | N/A | 87.720 |
| Temazepam 2 | 40.000 | 1 of 1 | 42.200 | N/A | N/A | 105.500 |
| Temazepam 2 | 80.000 | 1 of 1 | 86.150 | N/A | N/A | 107.690 |
| Temazepam 2 | 160.000 | 1 of 1 | 162.910 | N/A | N/A | 101.820 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Temazepam 2 | 400.000 | 1 of 1 | 386.500 | N/A | N/A | 96.630 |
| Temazepam 2 | 800.000 | 1 of 1 | 804.860 | N/A | N/A | 100.610 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| THC 1 | 1.000 | 1 of 1 | 1.400 | N/A | N/A | 139.690 |
| THC 1 | 2.000 | 1 of 1 | 1.830 | N/A | N/A | 91.410 |
| THC 1 | 4.000 | 1 of 1 | 2.900 | N/A | N/A | 72.580 |
| THC 1 | 8.000 | 1 of 1 | 6.340 | N/A | N/A | 79.270 |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| THC 1 | 20.000 | 1 of 1 | 24.350 | N/A | N/A | 121.770 |
| THC 1 | 40.000 | 1 of 1 | 38.200 | N/A | N/A | 95.510 |
| N/A | 80.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 160.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 400.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 800.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0007856



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| THC 2 | 1.000 | 1 of 1 | 0.880 | N/A | N/A | 88.400 |
| THC 2 | 2.000 | 1 of 1 | 2.340 | N/A | N/A | 117.010 |
| THC 2 | 4.000 | 1 of 1 | 4.650 | N/A | N/A | 116.150 |
| THC 2 | 8.000 | 1 of 1 | 5.410 | N/A | N/A | 67.650 |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| THC 2 | 20.000 | 1 of 1 | 22.670 | N/A | N/A | 113.350 |
| THC 2 | 40.000 | 1 of 1 | 39.070 | N/A | N/A | 97.670 |
| N/A | 80.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 160.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 400.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 800.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Cocaine 1 | 20.000 | 1 of 1 | 19.330 | N/A | N/A | 96.670 |
| Cocaine 1 | 40.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Cocaine 1 | 80.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Cocaine 1 | 160.000 | 1 of 1 | 170.010 | N/A | N/A | 106.260 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Cocaine 1 | 400.000 | 1 of 1 | 385.860 | N/A | N/A | 96.470 |
| Cocaine 1 | 800.000 | 1 of 1 | 804.810 | N/A | N/A | 100.600 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 1.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 2.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 4.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 8.000 | N/A | N/A | N/A | N/A | N/A |
| N/A | 16.000 | N/A | N/A | N/A | N/A | N/A |
| Cocaine 2 | 20.000 | 1 of 1 | 19.520 | N/A | N/A | 97.600 |
| Cocaine 2 | 40.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Cocaine 2 | 80.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Cocaine 2 | 160.000 | 1 of 1 | 167.460 | N/A | N/A | 104.660 |
| N/A | 320.000 | N/A | N/A | N/A | N/A | N/A |
| Cocaine 2 | 400.000 | 1 of 1 | 388.860 | N/A | N/A | 97.210 |
| Cocaine 2 | 800.000 | 1 of 1 | 804.170 | N/A | N/A | 100.520 |
| N/A | 1600.000 | N/A | N/A | N/A | N/A | N/A |

**Quality Control Summary**

CONFIDENTIAL

AH0007857

 averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| 6 MAM 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| 6 MAM 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| 6 MAM 1 | 6.000 | 3 of 3 | 5.210 | 4.940 | 94.820 | 86.810 |
| 6 MAM 1 | 12.000 | 3 of 3 | 75.870 | 16.060 | 21.170 | 632.280 |
| 6 MAM 1 | 24.000 | 3 of 3 | 27.990 | 11.690 | 41.770 | 116.610 |
| 6 MAM 1 | 60.000 | N/A | N/A | N/A | N/A | N/A |
| 6 MAM 1 | 120.000 | N/A | N/A | N/A | N/A | N/A |
| 6 MAM 1 | 240.000 | N/A | N/A | N/A | N/A | N/A |
| 6 MAM 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| 6 MAM 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| 6 MAM 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| 6 MAM 2 | 6.000 | 3 of 3 | 9.750 | 3.040 | 31.200 | 162.550 |
| 6 MAM 2 | 12.000 | 3 of 3 | 60.050 | 12.560 | 20.910 | 500.450 |
| 6 MAM 2 | 24.000 | 3 of 3 | 38.060 | 9.180 | 24.130 | 158.600 |
| 6 MAM 2 | 60.000 | N/A | N/A | N/A | N/A | N/A |
| 6 MAM 2 | 120.000 | N/A | N/A | N/A | N/A | N/A |
| 6 MAM 2 | 240.000 | N/A | N/A | N/A | N/A | N/A |
| 6 MAM 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Alprazolam 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Alprazolam 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Alprazolam 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Alprazolam 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Alprazolam 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Alprazolam 1 | 60.000 | 3 of 3 | 66.940 | 16.760 | 25.040 | 111.570 |
| Alprazolam 1 | 120.000 | 3 of 3 | 118.940 | 4.540 | 3.820 | 99.110 |
| Alprazolam 1 | 240.000 | 3 of 3 | 295.170 | 10.410 | 3.530 | 122.990 |
| Alprazolam 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Alprazolam 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Alprazolam 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Alprazolam 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Alprazolam 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Alprazolam 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Alprazolam 2 | 60.000 | 3 of 3 | 61.990 | 8.330 | 13.440 | 103.320 |
| Alprazolam 2 | 120.000 | 3 of 3 | 123.600 | 7.810 | 6.320 | 103.000 |
| Alprazolam 2 | 240.000 | 3 of 3 | 286.020 | 19.930 | 6.970 | 119.170 |
| Alprazolam 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Amphetamine 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Amphetamine 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Amphetamine 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Amphetamine 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Amphetamine 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Amphetamine 1 | 60.000 | N/A | N/A | N/A | N/A | N/A |
| Amphetamine 1 | 120.000 | 3 of 3 | 126.200 | 20.440 | 16.200 | 105.170 |
| Amphetamine 1 | 240.000 | 3 of 3 | 250.020 | 8.270 | 3.310 | 104.170 |
| Amphetamine 1 | 480.000 | 3 of 3 | 542.610 | 38.710 | 7.130 | 113.040 |
| Amphetamine 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Amphetamine 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Amphetamine 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Amphetamine 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Amphetamine 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Amphetamine 2 | 60.000 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0007858



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Amphetamine 2 | 120.000 | 3 of 3 | 133.750 | 27.060 | 20.240 | 111.460 |
| Amphetamine 2 | 240.000 | 3 of 3 | 260.800 | 23.370 | 8.960 | 108.670 |
| Amphetamine 2 | 480.000 | 3 of 3 | 550.220 | 24.080 | 4.380 | 114.630 |
| Benzoylecgonine 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Benzoylecgonine 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Benzoylecgonine 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Benzoylecgonine 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Benzoylecgonine 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Benzoylecgonine 1 | 60.000 | 3 of 3 | 63.560 | 13.790 | 21.700 | 105.940 |
| Benzoylecgonine 1 | 120.000 | 3 of 3 | 87.830 | 4.270 | 4.860 | 73.190 |
| Benzoylecgonine 1 | 240.000 | 3 of 3 | 277.470 | 3.300 | 1.190 | 115.610 |
| Benzoylecgonine 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Benzoylecgonine 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Benzoylecgonine 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Benzoylecgonine 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Benzoylecgonine 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Benzoylecgonine 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Benzoylecgonine 2 | 60.000 | 3 of 3 | 61.670 | 14.330 | 23.230 | 102.790 |
| Benzoylecgonine 2 | 120.000 | 3 of 3 | 88.020 | 3.090 | 3.510 | 73.350 |
| Benzoylecgonine 2 | 240.000 | 3 of 3 | 261.430 | 9.380 | 3.590 | 108.930 |
| Benzoylecgonine 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Clonazepam 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Clonazepam 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Clonazepam 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Clonazepam 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Clonazepam 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Clonazepam 1 | 60.000 | 3 of 3 | 58.040 | 9.090 | 15.660 | 96.730 |
| Clonazepam 1 | 120.000 | 3 of 3 | 124.950 | 5.720 | 4.580 | 104.130 |
| Clonazepam 1 | 240.000 | 3 of 3 | 281.190 | 30.490 | 10.840 | 117.160 |
| Clonazepam 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Clonazepam 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Clonazepam 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Clonazepam 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Clonazepam 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Clonazepam 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Clonazepam 2 | 60.000 | 3 of 3 | 63.030 | 13.850 | 21.980 | 105.050 |
| Clonazepam 2 | 120.000 | 3 of 3 | 128.600 | 9.980 | 7.760 | 107.160 |
| Clonazepam 2 | 240.000 | 3 of 3 | 316.510 | 14.870 | 4.700 | 131.880 |
| Clonazepam 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Codeine 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Codeine 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Codeine 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Codeine 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Codeine 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Codeine 1 | 60.000 | 3 of 3 | 62.190 | 21.880 | 35.180 | 103.650 |
| Codeine 1 | 120.000 | 3 of 3 | 99.390 | 28.810 | 28.990 | 82.830 |
| Codeine 1 | 240.000 | 3 of 3 | 235.760 | 7.590 | 3.220 | 98.230 |
| Codeine 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Codeine 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Codeine 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Codeine 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0007859

 averhealth

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Codeine 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Codeine 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Codeine 2 | 60.000 | 3 of 3 | 66.100 | 3.250 | 4.920 | 110.170 |
| Codeine 2 | 120.000 | 3 of 3 | 116.330 | 17.790 | 15.290 | 96.940 |
| Codeine 2 | 240.000 | 3 of 3 | 279.970 | 6.720 | 2.400 | 116.650 |
| Codeine 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Diazepam 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Diazepam 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Diazepam 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Diazepam 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Diazepam 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Diazepam 1 | 60.000 | 3 of 3 | 62.010 | 11.450 | 18.460 | 103.340 |
| Diazepam 1 | 120.000 | 3 of 3 | 123.750 | 4.810 | 3.890 | 103.120 |
| Diazepam 1 | 240.000 | 3 of 3 | 285.390 | 13.860 | 4.860 | 118.910 |
| Diazepam 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Diazepam 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Diazepam 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Diazepam 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Diazepam 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Diazepam 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Diazepam 2 | 60.000 | 3 of 3 | 59.360 | 9.550 | 16.080 | 98.940 |
| Diazepam 2 | 120.000 | 3 of 3 | 122.200 | 7.530 | 6.160 | 101.830 |
| Diazepam 2 | 240.000 | 3 of 3 | 283.950 | 8.200 | 2.890 | 118.310 |
| Diazepam 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | 60.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | 120.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | 240.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | 60.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | 120.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | 240.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Flurazepam 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flurazepam 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Flurazepam 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Flurazepam 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Flurazepam 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Flurazepam 1 | 60.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Flurazepam 1 | 120.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Flurazepam 1 | 240.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Flurazepam 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |

Page 18 of 68

 averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Flurazepam 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Flurazepam 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Flurazepam 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Flurazepam 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Flurazepam 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Flurazepam 2 | 60.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Flurazepam 2 | 120.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Flurazepam 2 | 240.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Flurazepam 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Hydrocodone 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Hydrocodone 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Hydrocodone 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Hydrocodone 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Hydrocodone 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Hydrocodone 1 | 60.000 | 3 of 3 | 68.730 | 10.340 | 15.040 | 114.550 |
| Hydrocodone 1 | 120.000 | 3 of 3 | 147.220 | 6.480 | 4.400 | 122.690 |
| Hydrocodone 1 | 240.000 | 3 of 3 | 289.280 | 30.830 | 10.660 | 120.530 |
| Hydrocodone 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Hydrocodone 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Hydrocodone 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Hydrocodone 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Hydrocodone 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Hydrocodone 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Hydrocodone 2 | 60.000 | 3 of 3 | 56.710 | 9.410 | 16.590 | 94.510 |
| Hydrocodone 2 | 120.000 | 3 of 3 | 138.770 | 8.750 | 6.310 | 115.640 |
| Hydrocodone 2 | 240.000 | 3 of 3 | 238.690 | 36.560 | 15.320 | 99.450 |
| Hydrocodone 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Hydromorphone 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Hydromorphone 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Hydromorphone 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Hydromorphone 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Hydromorphone 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Hydromorphone 1 | 60.000 | 3 of 3 | 67.860 | 10.730 | 15.810 | 113.100 |
| Hydromorphone 1 | 120.000 | 3 of 3 | 129.860 | 15.370 | 11.840 | 108.210 |
| Hydromorphone 1 | 240.000 | 3 of 3 | 293.010 | 31.970 | 10.910 | 122.090 |
| Hydromorphone 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Hydromorphone 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Hydromorphone 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Hydromorphone 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Hydromorphone 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Hydromorphone 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Hydromorphone 2 | 60.000 | 3 of 3 | 58.580 | 14.480 | 24.720 | 97.630 |
| Hydromorphone 2 | 120.000 | 3 of 3 | 111.300 | 3.190 | 2.860 | 92.750 |
| Hydromorphone 2 | 240.000 | 3 of 3 | 267.480 | 10.530 | 3.940 | 111.450 |
| Hydromorphone 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Lorazepam 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Lorazepam 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Lorazepam 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Lorazepam 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Lorazepam 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Lorazepam 1 | 60.000 | 3 of 3 | 65.140 | 14.280 | 21.920 | 108.570 |

CONFIDENTIAL

AH0007861

 averhealth

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Lorazepam 1 | 120.000 | 3 of 3 | 138.770 | 9.380 | 6.760 | 115.640 |
| Lorazepam 1 | 240.000 | 3 of 3 | 295.170 | 4.200 | 1.420 | 122.990 |
| Lorazepam 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Lorazepam 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Lorazepam 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Lorazepam 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Lorazepam 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Lorazepam 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Lorazepam 2 | 60.000 | 3 of 3 | 62.980 | 10.350 | 16.430 | 104.970 |
| Lorazepam 2 | 120.000 | 3 of 3 | 120.370 | 5.120 | 4.250 | 100.310 |
| Lorazepam 2 | 240.000 | 3 of 3 | 286.100 | 15.070 | 5.270 | 119.210 |
| Lorazepam 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| MDA 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| MDA 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| MDA 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| MDA 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| MDA 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| MDA 1 | 60.000 | 3 of 3 | 62.270 | 14.040 | 22.550 | 103.790 |
| MDA 1 | 120.000 | 3 of 3 | 110.070 | 13.720 | 12.460 | 91.730 |
| MDA 1 | 240.000 | 3 of 3 | 268.500 | 41.940 | 15.620 | 111.880 |
| MDA 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| MDA 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| MDA 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| MDA 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| MDA 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| MDA 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| MDA 2 | 60.000 | 3 of 3 | 63.260 | 14.990 | 23.700 | 105.430 |
| MDA 2 | 120.000 | 3 of 3 | 129.080 | 24.110 | 18.680 | 107.560 |
| MDA 2 | 240.000 | 3 of 3 | 295.920 | 37.500 | 12.670 | 123.300 |
| MDA 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| MDEA 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| MDEA 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| MDEA 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| MDEA 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| MDEA 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| MDEA 1 | 60.000 | 3 of 3 | 53.450 | 5.700 | 10.660 | 89.080 |
| MDEA 1 | 120.000 | 3 of 3 | 129.270 | 11.960 | 9.250 | 107.720 |
| MDEA 1 | 240.000 | 3 of 3 | 255.290 | 29.550 | 11.580 | 106.370 |
| MDEA 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| MDEA 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| MDEA 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| MDEA 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| MDEA 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| MDEA 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| MDEA 2 | 60.000 | 3 of 3 | 53.870 | 11.040 | 20.500 | 89.780 |
| MDEA 2 | 120.000 | 3 of 3 | 124.140 | 15.410 | 12.410 | 103.450 |
| MDEA 2 | 240.000 | 3 of 3 | 273.400 | 29.260 | 10.700 | 113.920 |
| MDEA 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| MDMA 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| MDMA 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| MDMA 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0007862



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| MDMA 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| MDMA 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| MDMA 1 | 60.000 | 3 of 3 | 55.090 | 12.490 | 22.670 | 91.820 |
| MDMA 1 | 120.000 | 3 of 3 | 110.720 | 17.480 | 15.780 | 92.260 |
| MDMA 1 | 240.000 | 3 of 3 | 252.360 | 30.790 | 12.200 | 105.150 |
| MDMA 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| MDMA 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| MDMA 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| MDMA 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| MDMA 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| MDMA 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| MDMA 2 | 60.000 | 3 of 3 | 54.950 | 10.660 | 19.390 | 91.580 |
| MDMA 2 | 120.000 | 3 of 3 | 117.460 | 10.810 | 9.210 | 97.890 |
| MDMA 2 | 240.000 | 3 of 3 | 249.730 | 37.200 | 14.900 | 104.060 |
| MDMA 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Methamphetamine 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Methamphetamine 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Methamphetamine 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Methamphetamine 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Methamphetamine 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Methamphetamine 1 | 60.000 | N/A | N/A | N/A | N/A | N/A |
| Methamphetamine 1 | 120.000 | 3 of 3 | 115.120 | 28.140 | 24.450 | 95.940 |
| Methamphetamine 1 | 240.000 | 3 of 3 | 247.820 | 11.760 | 4.750 | 103.260 |
| Methamphetamine 1 | 480.000 | 3 of 3 | 513.850 | 30.890 | 6.010 | 107.050 |
| Methamphetamine 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Methamphetamine 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Methamphetamine 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Methamphetamine 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Methamphetamine 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Methamphetamine 2 | 60.000 | N/A | N/A | N/A | N/A | N/A |
| Methamphetamine 2 | 120.000 | 3 of 3 | 105.630 | 27.830 | 26.350 | 88.020 |
| Methamphetamine 2 | 240.000 | 3 of 3 | 239.820 | 6.480 | 2.700 | 99.930 |
| Methamphetamine 2 | 480.000 | 3 of 3 | 507.550 | 56.050 | 11.040 | 105.740 |
| Midazolam 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Midazolam 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Midazolam 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Midazolam 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Midazolam 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Midazolam 1 | 60.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Midazolam 1 | 120.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Midazolam 1 | 240.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Midazolam 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Midazolam 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Midazolam 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Midazolam 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Midazolam 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Midazolam 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Midazolam 2 | 60.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Midazolam 2 | 120.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Midazolam 2 | 240.000 | 0 of 3 | N/A | N/A | N/A | N/A |
| Midazolam 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0007863



Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Morphine 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Morphine 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Morphine 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Morphine 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Morphine 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Morphine 1 | 60.000 | 3 of 3 | 50.480 | 10.890 | 21.570 | 84.130 |
| Morphine 1 | 120.000 | 3 of 3 | 104.230 | 21.300 | 20.440 | 86.860 |
| Morphine 1 | 240.000 | 3 of 3 | 341.130 | 36.530 | 10.710 | 142.140 |
| Morphine 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Morphine 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Morphine 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Morphine 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Morphine 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Morphine 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Morphine 2 | 60.000 | 3 of 3 | 60.960 | 11.310 | 18.550 | 101.600 |
| Morphine 2 | 120.000 | 3 of 3 | 126.690 | 5.360 | 4.230 | 105.580 |
| Morphine 2 | 240.000 | 3 of 3 | 289.900 | 16.240 | 5.600 | 120.790 |
| Morphine 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Nordiazepam 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Nordiazepam 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Nordiazepam 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Nordiazepam 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Nordiazepam 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Nordiazepam 1 | 60.000 | 3 of 3 | 63.770 | 9.080 | 14.230 | 106.290 |
| Nordiazepam 1 | 120.000 | 3 of 3 | 128.470 | 14.840 | 11.550 | 107.060 |
| Nordiazepam 1 | 240.000 | 3 of 3 | 293.970 | 7.370 | 2.510 | 122.490 |
| Nordiazepam 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Nordiazepam 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Nordiazepam 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Nordiazepam 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Nordiazepam 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Nordiazepam 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Nordiazepam 2 | 60.000 | 3 of 3 | 62.390 | 11.610 | 18.610 | 103.980 |
| Nordiazepam 2 | 120.000 | 3 of 3 | 119.130 | 4.670 | 3.920 | 99.280 |
| Nordiazepam 2 | 240.000 | 3 of 3 | 280.970 | 1.670 | 0.600 | 117.070 |
| Nordiazepam 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Oxazepam 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Oxazepam 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Oxazepam 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Oxazepam 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Oxazepam 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Oxazepam 1 | 60.000 | 3 of 3 | 62.900 | 13.450 | 21.380 | 104.830 |
| Oxazepam 1 | 120.000 | 3 of 3 | 132.910 | 13.810 | 10.390 | 110.760 |
| Oxazepam 1 | 240.000 | 3 of 3 | 309.960 | 9.720 | 3.140 | 129.150 |
| Oxazepam 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Oxazepam 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Oxazepam 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Oxazepam 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Oxazepam 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Oxazepam 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Oxazepam 2 | 60.000 | 3 of 3 | 66.720 | 12.710 | 19.050 | 111.200 |

CONFIDENTIAL

AH0007864



| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| Oxazepam 2 | 120.000 | 3 of 3 | 130.900 | 5.910 | 4.510 | 109.090 |
| Oxazepam 2 | 240.000 | 3 of 3 | 273.400 | 21.020 | 7.690 | 113.920 |
| Oxazepam 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Oxycodone 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Oxycodone 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Oxycodone 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Oxycodone 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Oxycodone 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Oxycodone 1 | 60.000 | 3 of 3 | 62.820 | 11.240 | 17.890 | 104.700 |
| Oxycodone 1 | 120.000 | 3 of 3 | 145.600 | 14.380 | 9.880 | 121.330 |
| Oxycodone 1 | 240.000 | 3 of 3 | 287.360 | 5.560 | 1.940 | 119.730 |
| Oxycodone 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Oxycodone 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Oxycodone 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Oxycodone 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Oxycodone 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Oxycodone 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Oxycodone 2 | 60.000 | 3 of 3 | 50.910 | 1.170 | 2.290 | 84.840 |
| Oxycodone 2 | 120.000 | 3 of 3 | 119.900 | 9.470 | 7.900 | 99.920 |
| Oxycodone 2 | 240.000 | 3 of 3 | 214.620 | 38.220 | 17.810 | 89.420 |
| Oxycodone 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Oxymorphone 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Oxymorphone 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Oxymorphone 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Oxymorphone 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Oxymorphone 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Oxymorphone 1 | 60.000 | 3 of 3 | 59.020 | 16.010 | 27.130 | 98.360 |
| Oxymorphone 1 | 120.000 | 3 of 3 | 129.000 | 15.830 | 12.270 | 107.500 |
| Oxymorphone 1 | 240.000 | 3 of 3 | 272.290 | 4.860 | 1.780 | 113.450 |
| Oxymorphone 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Oxymorphone 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Oxymorphone 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Oxymorphone 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Oxymorphone 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Oxymorphone 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Oxymorphone 2 | 60.000 | 3 of 3 | 55.520 | 10.080 | 18.150 | 92.540 |
| Oxymorphone 2 | 120.000 | 3 of 3 | 114.980 | 7.290 | 6.340 | 95.820 |
| Oxymorphone 2 | 240.000 | 3 of 3 | 242.970 | 25.080 | 10.320 | 101.240 |
| Oxymorphone 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| PCP 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| PCP 1 | 60.000 | 3 of 3 | 57.290 | 8.850 | 15.450 | 95.480 |
| PCP 1 | 120.000 | 3 of 3 | 130.770 | 6.130 | 4.690 | 108.980 |
| PCP 1 | 240.000 | 3 of 3 | 272.720 | 18.460 | 6.770 | 113.630 |
| PCP 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| PCP 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0007865

 averhealth

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| PCP 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| PCP 2 | 60.000 | 3 of 3 | 57.790 | 8.240 | 14.260 | 96.320 |
| PCP 2 | 120.000 | 3 of 3 | 129.140 | 7.180 | 5.560 | 107.620 |
| PCP 2 | 240.000 | 3 of 3 | 272.720 | 29.830 | 10.940 | 113.630 |
| PCP 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Phentermine 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Phentermine 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Phentermine 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Phentermine 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Phentermine 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Phentermine 1 | 60.000 | 3 of 3 | 55.860 | 10.350 | 18.520 | 93.100 |
| Phentermine 1 | 120.000 | 3 of 3 | 123.100 | 23.180 | 18.830 | 102.590 |
| Phentermine 1 | 240.000 | 3 of 3 | 247.810 | 32.860 | 13.260 | 103.260 |
| Phentermine 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Phentermine 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Phentermine 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Phentermine 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Phentermine 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Phentermine 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Phentermine 2 | 60.000 | 3 of 3 | 57.590 | 8.310 | 14.430 | 95.980 |
| Phentermine 2 | 120.000 | 3 of 3 | 126.320 | 13.330 | 10.550 | 105.270 |
| Phentermine 2 | 240.000 | 3 of 3 | 272.350 | 28.300 | 10.390 | 113.480 |
| Phentermine 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Temazepam 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Temazepam 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Temazepam 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Temazepam 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Temazepam 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Temazepam 1 | 60.000 | 3 of 3 | 67.380 | 10.790 | 16.020 | 112.300 |
| Temazepam 1 | 120.000 | 3 of 3 | 136.970 | 4.170 | 3.040 | 114.140 |
| Temazepam 1 | 240.000 | 3 of 3 | 292.260 | 3.540 | 1.210 | 121.780 |
| Temazepam 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Temazepam 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Temazepam 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Temazepam 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Temazepam 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Temazepam 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Temazepam 2 | 60.000 | 3 of 3 | 65.200 | 12.790 | 19.620 | 108.670 |
| Temazepam 2 | 120.000 | 3 of 3 | 133.800 | 2.030 | 1.520 | 111.500 |
| Temazepam 2 | 240.000 | 3 of 3 | 298.440 | 3.400 | 1.140 | 124.350 |
| Temazepam 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| THC 1 | 0.000 | 1 of 1 | 0.680 | N/A | N/A | N/A |
| THC 1 | 3.000 | 3 of 3 | 2.170 | 0.870 | 40.030 | 72.490 |
| THC 1 | 6.000 | 3 of 3 | 10.840 | 0.320 | 2.980 | 180.650 |
| THC 1 | 12.000 | 3 of 3 | 18.850 | 7.490 | 39.730 | 157.060 |
| THC 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| THC 1 | 60.000 | N/A | N/A | N/A | N/A | N/A |
| THC 1 | 120.000 | N/A | N/A | N/A | N/A | N/A |
| THC 1 | 240.000 | N/A | N/A | N/A | N/A | N/A |
| THC 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0007866

 averhealth

| Analyte Name | Expected Concentration | Number of Values | Mean | Standard Deviation | % CV | % Accuracy |
|---|---|---|---|---|---|---|
| THC 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| THC 2 | 3.000 | 2 of 3 | 2.860 | 0.670 | 23.570 | 95.390 |
| THC 2 | 6.000 | 3 of 3 | 11.100 | 1.090 | 9.810 | 184.970 |
| THC 2 | 12.000 | 3 of 3 | 19.250 | 7.950 | 41.280 | 160.410 |
| THC 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| THC 2 | 60.000 | N/A | N/A | N/A | N/A | N/A |
| THC 2 | 120.000 | N/A | N/A | N/A | N/A | N/A |
| THC 2 | 240.000 | N/A | N/A | N/A | N/A | N/A |
| THC 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Cocaine 1 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Cocaine 1 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Cocaine 1 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Cocaine 1 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Cocaine 1 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Cocaine 1 | 60.000 | 3 of 3 | 55.730 | 12.020 | 21.570 | 92.880 |
| Cocaine 1 | 120.000 | 2 of 3 | 1029.980 | 9.290 | 0.900 | 858.310 |
| Cocaine 1 | 240.000 | 3 of 3 | 250.630 | 24.860 | 9.920 | 104.430 |
| Cocaine 1 | 480.000 | N/A | N/A | N/A | N/A | N/A |
| Cocaine 2 | 0.000 | 0 of 1 | N/A | N/A | N/A | N/A |
| Cocaine 2 | 3.000 | N/A | N/A | N/A | N/A | N/A |
| Cocaine 2 | 6.000 | N/A | N/A | N/A | N/A | N/A |
| Cocaine 2 | 12.000 | N/A | N/A | N/A | N/A | N/A |
| Cocaine 2 | 24.000 | N/A | N/A | N/A | N/A | N/A |
| Cocaine 2 | 60.000 | 3 of 3 | 48.080 | 11.120 | 23.130 | 80.130 |
| Cocaine 2 | 120.000 | 2 of 3 | 1054.800 | 14.140 | 1.340 | 879.000 |
| Cocaine 2 | 240.000 | 3 of 3 | 226.210 | 25.450 | 11.250 | 94.260 |
| Cocaine 2 | 480.000 | N/A | N/A | N/A | N/A | N/A |

**Blanks**

| Sample Name | neg | Injection Vial | 13 |
|---|---|---|---|
| Data File | BA20211228218.wiff | Injection Volume | 20.00 |
| Acquisition Date | 12/30/2021 5:43:33 AM | Algorithm Used | MQ4 |
| Acquisition Method | Averhealth Hair Aquisition Method 2020.dam | Sample Type | Unknown |
| Instrument Name | 4000 Q TRAP | Result Table | Foulger 17064190-016 |
| Sample ID | | Dilution Factor | 1.00 |
| Sample Comment | | Weight to Volume | N/A |

**CONFIDENTIAL**

**AH0007867**



| Internal Standard | Area (cps) | RT (min) | Target conc. () | Calc. Conc. () |
|---|---|---|---|---|
| 6-MAM-d3.IS | 4.347e5 | 2.04 | 1.00 | - |
| Amphetamine-d5.IS | 1.482e5 | 1.83 | 1.00 | - |
| Benzoylecgonine-d3.IS | 4.472e4 | 2.79 | 1.00 | - |
| Codeine-d6.IS | 6.307e4 | 1.70 | 1.00 | - |
| Fentanyl-d5.IS | N/A | N/A | 1.00 | - |
| Hydrocodone-d6.IS | 4.618e5 | 1.91 | 1.00 | - |
| Hydromorphone-d6.IS | 2.043e5 | 1.26 | 1.00 | - |
| Methadone-d3.IS | N/A | N/A | 1.00 | - |
| Methamphetamine-d5.IS | 6.718e4 | 1.96 | 1.00 | - |
| Morphine-d6.IS | 4.249e4 | 0.89 | 1.00 | - |
| Nordiazepam-d5.IS | N/A | N/A | 1.00 | - |
| PCP-d5.IS | 1.223e6 | 3.29 | 1.00 | - |
| Diazepam.d5.IS | 3.653e5 | 4.03 | 1.00 | - |

CONFIDENTIAL

AH0007868

 averhealth

| Target Analyte | Area (cps) | RT (min) | Target conc. () | Calc. Conc. () |
|---|---|---|---|---|
| 6 MAM 1 | N/A | N/A | N/A | N/A |
| 6 MAM 2 | N/A | N/A | N/A | N/A |
| Alprazolam 1 | N/A | N/A | N/A | N/A |
| Alprazolam 2 | N/A | N/A | N/A | N/A |
| Amphetamine 1 | N/A | N/A | N/A | N/A |
| Amphetamine 2 | N/A | N/A | N/A | N/A |
| Benzoylecgonine 1 | N/A | N/A | N/A | N/A |
| Benzoylecgonine 2 | N/A | N/A | N/A | N/A |
| Clonazepam 1 | N/A | N/A | N/A | N/A |
| Clonazepam 2 | N/A | N/A | N/A | N/A |
| Codeine 1 | N/A | N/A | N/A | N/A |
| Codeine 2 | N/A | N/A | N/A | N/A |
| Diazepam 1 | N/A | N/A | N/A | N/A |
| Diazepam 2 | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | N/A | N/A | N/A | N/A |
| Flurazepam 1 | N/A | N/A | N/A | N/A |
| Flurazepam 2 | N/A | N/A | N/A | N/A |
| Hydrocodone 1 | N/A | N/A | N/A | N/A |
| Hydrocodone 2 | N/A | N/A | N/A | N/A |
| Hydromorphone 1 | N/A | N/A | N/A | N/A |
| Hydromorphone 2 | N/A | N/A | N/A | N/A |
| Lorazepam 1 | N/A | N/A | N/A | N/A |
| Lorazepam 2 | N/A | N/A | N/A | N/A |
| MDA 1 | N/A | N/A | N/A | N/A |
| MDA 2 | N/A | N/A | N/A | N/A |
| MDEA 1 | N/A | N/A | N/A | N/A |
| MDEA 2 | N/A | N/A | N/A | N/A |
| MDMA 1 | N/A | N/A | N/A | N/A |
| MDMA 2 | N/A | N/A | N/A | N/A |
| Methamphetamine 1 | N/A | N/A | N/A | N/A |
| Methamphetamine 2 | N/A | N/A | N/A | N/A |
| Midazolam 1 | N/A | N/A | N/A | N/A |
| Midazolam 2 | N/A | N/A | N/A | N/A |
| Morphine 1 | N/A | N/A | N/A | N/A |
| Morphine 2 | N/A | N/A | N/A | N/A |
| Nordiazepam 1 | N/A | N/A | N/A | N/A |
| Nordiazepam 2 | N/A | N/A | N/A | N/A |
| Oxazepam 1 | N/A | N/A | N/A | N/A |
| Oxazepam 2 | N/A | N/A | N/A | N/A |
| Oxycodone 1 | N/A | N/A | N/A | N/A |
| Oxycodone 2 | N/A | N/A | N/A | N/A |
| Oxymorphone 1 | N/A | N/A | N/A | N/A |
| Oxymorphone 2 | N/A | N/A | N/A | N/A |
| PCP 1 | N/A | N/A | N/A | N/A |
| PCP 2 | N/A | N/A | N/A | N/A |
| Phentermine 1 | N/A | N/A | N/A | N/A |
| Phentermine 2 | N/A | N/A | N/A | N/A |
| Temazepam 1 | N/A | N/A | N/A | N/A |
| Temazepam 2 | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0007869

 averhealth

| Target Analyte | Area (cps) | RT (min) | Target conc. () | Calc. Conc. () |
|---|---|---|---|---|
| THC 1 | N/A | N/A | N/A | N/A |
| THC 2 | 2.094e+02 | 4.56 | N/A | 7.67 |
| Cocaine 1 | N/A | N/A | N/A | N/A |
| Cocaine 2 | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0007870



Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM



| 6-MAM-d3.IS (Internal Standard) | |
| --- | --- |
| RT (Exp. RT): | 2.04(2.03) min |
| Concnetration: | 1.00 |

| Amphetamine-d5.IS (Internal Standard) | |
| --- | --- |
| RT (Exp. RT): | 1.83(1.82) min |
| Concnetration: | 1.00 |

| Benzoylecgonine-d3.IS (Internal Standard) | |
| --- | --- |
| RT (Exp. RT): | 2.79(2.82) min |
| Concnetration: | 1.00 |

| Codeine-d6.IS (Internal Standard) | |
| --- | --- |
| RT (Exp. RT): | 1.70(1.69) min |
| Concnetration: | 1.00 |

| Fentanyl-d5.IS (Internal Standard) | |
| --- | --- |
| RT (Exp. RT): | N/A(3.39) min |
| Concnetration: | 1.00 |

| Hydrocodone-d6.IS (Internal Standard) | |
| --- | --- |
| RT (Exp. RT): | 1.91(1.89) min |
| Concnetration: | 1.00 |

CONFIDENTIAL

AH0007871



CONFIDENTIAL

AH0007872



Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

**CONFIDENTIAL**

**AH0007873**

**averhealth**

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

| 6 MAM 1 (328.1 / 165.2) | |
|---|---|
| RT (Exp. RT): | N/A (2.06) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| 6 MAM 2 (328.1 / 211.2) | |
|---|---|
| RT (Exp. RT): | N/A (2.06) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Alprazolam 1 (309.1 / 205.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.86) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Alprazolam 2 (309.1 / 281.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.86) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Amphetamine 1 (136.1 / 91.0) | |
|---|---|
| RT (Exp. RT): | N/A (1.84) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Amphetamine 2 (136.1 / 119.0) | |
|---|---|
| RT (Exp. RT): | N/A (1.84) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Benzoylecgonine 1 (290.2 / 168.1) | |
|---|---|
| RT (Exp. RT): | N/A (2.83) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

CONFIDENTIAL

AH0007874





| Benzoylecgonine 2 (290.2 / 105.0) | |
|---|---|
| RT (Exp. RT): | N/A (2.83) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Clonazepam 1 (316.1 / 270.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.76) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Clonazepam 2 (316.1 / 214.0) | |
|---|---|
| RT (Exp. RT): | N/A (3.76) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Codeine 1 (300.2 / 152.1) | |
|---|---|
| RT (Exp. RT): | N/A (1.72) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Codeine 2 (300.2 / 115.1) | |
|---|---|
| RT (Exp. RT): | N/A (1.72) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Diazepam 1 (285.0 / 193.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.97) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Diazepam 2 (285.0 / 154.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.97) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

CONFIDENTIAL

AH0007875

averhealth



Flunitrazepam 1 (314.1 / 268.2)

| RT (Exp. RT): | N/A (3.77) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Flunitrazepam 2 (314.1 / 239.2)

| RT (Exp. RT): | N/A (3.77) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Flurazepam 1 (388.2 / 315.2)

| RT (Exp. RT): | N/A (3.51) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Flurazepam 2 (388.2 / 134.1)

| RT (Exp. RT): | N/A (3.51) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Hydrocodone 1 (300.2 / 199.0)

| RT (Exp. RT): | N/A (1.93) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Hydrocodone 2 (300.2 / 128.0)

| RT (Exp. RT): | N/A (1.93) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Hydromorphone 1 (286.1 / 185.1)

| RT (Exp. RT): | N/A (1.37) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Page 34 of 68

AH0007876





**Hydromorphone 2 (286.1 / 128.0)**

RT (Exp. RT):     N/A (1.37) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

**Lorazepam 1 (321.0 / 275.0)**

RT (Exp. RT):     N/A (3.85) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

**Lorazepam 2 (321.0 / 229.0)**

RT (Exp. RT):     N/A (3.85) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

**MDA 1 (180.1 / 133.0)**

RT (Exp. RT):     N/A (1.99) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

**MDA 2 (180.1 / 105.0)**

RT (Exp. RT):     N/A (1.99) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

**MDEA 1 (208.2 / 163.0)**

RT (Exp. RT):     N/A (2.36) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

**MDEA 2 (208.2 / 105.0)**

RT (Exp. RT):     N/A (2.36) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

CONFIDENTIAL

AH0007877



Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM



| MDMA 1 (194.1 / 105.1) | |
|---|---|
| RT (Exp. RT): | N/A (2.09) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| MDMA 2 (194.1 / 163.0) | |
|---|---|
| RT (Exp. RT): | N/A (2.09) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Methamphetamine 1 (150.1 / 91.0) | |
|---|---|
| RT (Exp. RT): | N/A (1.95) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Methamphetamine 2 (150.1 / 119.0) | |
|---|---|
| RT (Exp. RT): | N/A (1.95) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Midazolam 1 (326.1 / 291.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.47) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Midazolam 2 (326.1 / 249.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.47) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Morphine 1 (286.1 / 152.1) | |
|---|---|
| RT (Exp. RT): | N/A (0.92) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

CONFIDENTIAL

AH0007878

 averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

| Morphine 2 (286.1 / 165.1) | | |
|---|---|---|
| RT (Exp. RT): | N/A (0.92) min | |
| Calculated conc: | N/A ng/ml | |
| Area Ratio: | N/A | |

| Nordiazepam 1 (271.0 / 140.0) | | |
|---|---|---|
| RT (Exp. RT): | N/A (3.93) min | |
| Calculated conc: | N/A ng/ml | |
| Area Ratio: | N/A | |

| Nordiazepam 2 (271.0 / 165.1) | | |
|---|---|---|
| RT (Exp. RT): | N/A (3.93) min | |
| Calculated conc: | N/A ng/ml | |
| Area Ratio: | N/A | |

| Oxazepam 1 (287.0 / 241.1) | | |
|---|---|---|
| RT (Exp. RT): | N/A (3.84) min | |
| Calculated conc: | N/A ng/ml | |
| Area Ratio: | N/A | |

| Oxazepam 2 (287.0 / 269.1) | | |
|---|---|---|
| RT (Exp. RT): | N/A (3.84) min | |
| Calculated conc: | N/A ng/ml | |
| Area Ratio: | N/A | |

| Oxycodone 1 (316.2 / 241.2) | | |
|---|---|---|
| RT (Exp. RT): | N/A (1.81) min | |
| Calculated conc: | N/A ng/ml | |
| Area Ratio: | N/A | |

| Oxycodone 2 (316.2 / 256.2) | | |
|---|---|---|
| RT (Exp. RT): | N/A (1.81) min | |
| Calculated conc: | N/A ng/ml | |
| Area Ratio: | N/A | |

CONFIDENTIAL

AH0007879

averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM



**Oxymorphone 1 (302.1 / 227.0)**

RT (Exp. RT):    N/A (1.58) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

**Oxymorphone 2 (302.1 / 198.1)**

RT (Exp. RT):    N/A (1.58) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

**PCP 1 (244.3 / 91.1)**

RT (Exp. RT):    N/A (3.39) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

**PCP 2 (244.3 / 159.2)**

RT (Exp. RT):    N/A (3.39) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

**Phentermine 1 (150.0 / 65.0)**

RT (Exp. RT):    N/A (2.39) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

**Phentermine 2 (150.0 / 105.0)**

RT (Exp. RT):    N/A (2.39) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

**Temazepam 1 (301.1 / 255.1)**

RT (Exp. RT):    N/A (3.92) min
Calculated conc:    N/A ng/ml
Area Ratio:    N/A

CONFIDENTIAL

AH0007880

 averhealth

| Temazepam 2 (301.1 / 177.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.92) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| THC 1 (315.3 / 193.2) | |
|---|---|
| RT (Exp. RT): | N/A (4.70) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| THC 2 (315.3 / 259.3) | |
|---|---|
| RT (Exp. RT): | 4.56 (4.70) min |
| Calculated conc: | 7.67 ng/ml |
| Area Ratio: | 4.681e-3 |

| Cocaine 1 (304.2 / 182.1) | |
|---|---|
| RT (Exp. RT): | N/A (2.97) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Cocaine 2 (304.2 / 105.1) | |
|---|---|
| RT (Exp. RT): | N/A (2.97) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

CONFIDENTIAL

AH0007881

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

| Sample Name | 17079093-210 | Injection Vial | 17 |
|---|---|---|---|
| Data File | BA20211228218.wiff | Injection Volume | 20.00 |
| Acquisition Date | 12/30/2021 6:18:32 AM | Algorithm Used | MQ4 |
| Acquisition Method | Averhealth Hair Aquisition Method 2020.dam | Sample Type | Unknown |
| Instrument Name | 4000 Q TRAP | Result Table | Foulger 17064190-016 |
| Sample ID | | Dilution Factor | 1.00 |
| Sample Comment | | Weight to Volume | N/A |

| Internal Standard | Area (cps) | RT (min) | Target conc. () | Calc. Conc. () |
|---|---|---|---|---|
| 6-MAM-d3.IS | 3.519e5 | 2.03 | 1.00 | - |
| Amphetamine-d5.IS | 1.406e5 | 1.83 | 1.00 | - |
| Benzoylecgonine-d3.IS | 4.314e4 | 2.79 | 1.00 | - |
| Codeine-d6.IS | 6.177e4 | 1.70 | 1.00 | - |
| Fentanyl-d5.IS | N/A | N/A | 1.00 | - |
| Hydrocodone-d6.IS | 4.361e5 | 1.91 | 1.00 | - |
| Hydromorphone-d6.IS | 2.062e5 | 1.26 | 1.00 | - |
| Methadone-d3.IS | N/A | N/A | 1.00 | - |
| Methamphetamine-d5.IS | 7.032e4 | 1.95 | 1.00 | - |
| Morphine-d6.IS | 4.916e4 | 0.90 | 1.00 | - |
| Nordiazepam-d5.IS | N/A | N/A | 1.00 | - |
| PCP-d5.IS | 1.240e6 | 3.28 | 1.00 | - |
| Diazepam.d5.IS | 3.596e5 | 4.02 | 1.00 | - |

 averhealth

| Target Analyte | Area (cps) | RT (min) | Target conc. () | Calc. Conc. () |
|---|---|---|---|---|
| 6 MAM 1 | N/A | N/A | N/A | N/A |
| 6 MAM 2 | N/A | N/A | N/A | N/A |
| Alprazolam 1 | N/A | N/A | N/A | N/A |
| Alprazolam 2 | N/A | N/A | N/A | N/A |
| Amphetamine 1 | N/A | N/A | N/A | N/A |
| Amphetamine 2 | N/A | N/A | N/A | N/A |
| Benzoylecgonine 1 | 1.426e+04 | 2.80 | N/A | 22.13 |
| Benzoylecgonine 2 | 6.813e+03 | 2.80 | N/A | 22.26 |
| Clonazepam 1 | N/A | N/A | N/A | N/A |
| Clonazepam 2 | N/A | N/A | N/A | N/A |
| Codeine 1 | N/A | N/A | N/A | N/A |
| Codeine 2 | N/A | N/A | N/A | N/A |
| Diazepam 1 | N/A | N/A | N/A | N/A |
| Diazepam 2 | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | N/A | N/A | N/A | N/A |
| Flurazepam 1 | N/A | N/A | N/A | N/A |
| Flurazepam 2 | N/A | N/A | N/A | N/A |
| Hydrocodone 1 | N/A | N/A | N/A | N/A |
| Hydrocodone 2 | N/A | N/A | N/A | N/A |
| Hydromorphone 1 | N/A | N/A | N/A | N/A |
| Hydromorphone 2 | N/A | N/A | N/A | N/A |
| Lorazepam 1 | N/A | N/A | N/A | N/A |
| Lorazepam 2 | N/A | N/A | N/A | N/A |
| MDA 1 | N/A | N/A | N/A | N/A |
| MDA 2 | N/A | N/A | N/A | N/A |
| MDEA 1 | N/A | N/A | N/A | N/A |
| MDEA 2 | N/A | N/A | N/A | N/A |
| MDMA 1 | N/A | N/A | N/A | N/A |
| MDMA 2 | N/A | N/A | N/A | N/A |
| Methamphetamine 1 | 1.318e+06 | 1.97 | N/A | 103.33 |
| Methamphetamine 2 | 1.462e+04 | 1.97 | N/A | 100.54 |
| Midazolam 1 | N/A | N/A | N/A | N/A |
| Midazolam 2 | N/A | N/A | N/A | N/A |
| Morphine 1 | N/A | N/A | N/A | N/A |
| Morphine 2 | N/A | N/A | N/A | N/A |
| Nordiazepam 1 | N/A | N/A | N/A | N/A |
| Nordiazepam 2 | N/A | N/A | N/A | N/A |
| Oxazepam 1 | N/A | N/A | N/A | N/A |
| Oxazepam 2 | N/A | N/A | N/A | N/A |
| Oxycodone 1 | N/A | N/A | N/A | N/A |
| Oxycodone 2 | N/A | N/A | N/A | N/A |
| Oxymorphone 1 | N/A | N/A | N/A | N/A |
| Oxymorphone 2 | N/A | N/A | N/A | N/A |
| PCP 1 | N/A | N/A | N/A | N/A |
| PCP 2 | N/A | N/A | N/A | N/A |
| Phentermine 1 | N/A | N/A | N/A | N/A |
| Phentermine 2 | N/A | N/A | N/A | N/A |
| Temazepam 1 | N/A | N/A | N/A | N/A |
| Temazepam 2 | N/A | N/A | N/A | N/A |

CONFIDENTIAL

AH0007883

 averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

| Target Analyte | Area (cps) | RT (min) | Target conc. () | Calc. Conc. () |
|---|---|---|---|---|
| THC 1 | 5.141e+01 | 4.70 | N/A | 0.61 |
| THC 2 | 2.078e+02 | 4.56 | N/A | 7.91 |
| Cocaine 1 | 3.861e+04 | 2.97 | N/A | 332.15 |
| Cocaine 2 | 2.171e+04 | 2.97 | N/A | 279.40 |

Page 42 of 68

**AH0007884**

 averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM



| | |
|---|---|
| **6-MAM-d3.IS** (Internal Standard)<br><br>RT (Exp. RT): 2.03(2.03) min<br>Concnetration: 1.00 | |
| **Amphetamine-d5.IS** (Internal Standard)<br><br>RT (Exp. RT): 1.83(1.82) min<br>Concnetration: 1.00 | |
| **Benzoylecgonine-d3.IS** (Internal Standard)<br><br>RT (Exp. RT): 2.79(2.82) min<br>Concnetration: 1.00 | |
| **Codeine-d6.IS** (Internal Standard)<br><br>RT (Exp. RT): 1.70(1.69) min<br>Concnetration: 1.00 | |
| **Fentanyl-d5.IS** (Internal Standard)<br><br>RT (Exp. RT): N/A(3.39) min<br>Concnetration: 1.00 | |
| **Hydrocodone-d6.IS** (Internal Standard)<br><br>RT (Exp. RT): 1.91(1.89) min<br>Concnetration: 1.00 | |

CONFIDENTIAL

AH0007885

 **aver**health

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM



**Hydromorphone-d6.IS** (Internal Standard)

RT (Exp. RT):     1.26(1.35) min
Concnetration:    1.00

**Methadone-d3.IS** (Internal Standard)

RT (Exp. RT):     N/A(3.67) min
Concnetration:    1.00

**Methamphetamine-d5.IS** (Internal Standard)

RT (Exp. RT):     1.95(1.93) min
Concnetration:    1.00

**Morphine-d6.IS** (Internal Standard)

RT (Exp. RT):     0.90(0.90) min
Concnetration:    1.00

**Nordiazepam-d5.IS** (Internal Standard)

RT (Exp. RT):     N/A(3.91) min
Concnetration:    1.00

**PCP-d5.IS** (Internal Standard)

RT (Exp. RT):     3.28(3.36) min
Concnetration:    1.00

**Diazepam.d5.IS** (Internal Standard)

RT (Exp. RT):     4.02(4.05) min
Concnetration:    1.00

Page 44 of 68

**CONFIDENTIAL**

**AH0007886**



Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

CONFIDENTIAL

AH0007887

averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

| 6 MAM 1 (328.1 / 165.2) | |
|---|---|
| RT (Exp. RT): | N/A (2.06) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| 6 MAM 2 (328.1 / 211.2) | |
|---|---|
| RT (Exp. RT): | N/A (2.06) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Alprazolam 1 (309.1 / 205.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.86) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Alprazolam 2 (309.1 / 281.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.86) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Amphetamine 1 (136.1 / 91.0) | |
|---|---|
| RT (Exp. RT): | N/A (1.84) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Amphetamine 2 (136.1 / 119.0) | |
|---|---|
| RT (Exp. RT): | N/A (1.84) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Benzoylecgonine 1 (290.2 / 168.1) | |
|---|---|
| RT (Exp. RT): | 2.80 (2.83) min |
| Calculated conc: | 22.13 ng/ml |
| Area Ratio: | 3.306e-1 |

CONFIDENTIAL

AH0007888

averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM



| Benzoylecgonine 2 (290.2 / 105.0) | |
|---|---|
| RT (Exp. RT): | 2.80 (2.83) min |
| Calculated conc: | 22.26 ng/ml |
| Area Ratio: | 1.579e-1 |

| Clonazepam 1 (316.1 / 270.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.76) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Clonazepam 2 (316.1 / 214.0) | |
|---|---|
| RT (Exp. RT): | N/A (3.76) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Codeine 1 (300.2 / 152.1) | |
|---|---|
| RT (Exp. RT): | N/A (1.72) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Codeine 2 (300.2 / 115.1) | |
|---|---|
| RT (Exp. RT): | N/A (1.72) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Diazepam 1 (285.0 / 193.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.97) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Diazepam 2 (285.0 / 154.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.97) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

CONFIDENTIAL

AH0007889

averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

| Flunitrazepam 1 (314.1 / 268.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.77) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Flunitrazepam 2 (314.1 / 239.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.77) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Flurazepam 1 (388.2 / 315.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.51) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Flurazepam 2 (388.2 / 134.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.51) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Hydrocodone 1 (300.2 / 199.0) | |
|---|---|
| RT (Exp. RT): | N/A (1.93) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Hydrocodone 2 (300.2 / 128.0) | |
|---|---|
| RT (Exp. RT): | N/A (1.93) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Hydromorphone 1 (286.1 / 185.1) | |
|---|---|
| RT (Exp. RT): | N/A (1.37) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



Page 48 of 68

CONFIDENTIAL

AH0007890



Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM



| | |
|---|---|
| **Hydromorphone 2 (286.1 / 128.0)** | |
| RT (Exp. RT): | N/A (1.37) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |
| **Lorazepam 1 (321.0 / 275.0)** | |
| RT (Exp. RT): | N/A (3.85) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |
| **Lorazepam 2 (321.0 / 229.0)** | |
| RT (Exp. RT): | N/A (3.85) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |
| **MDA 1 (180.1 / 133.0)** | |
| RT (Exp. RT): | N/A (1.99) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |
| **MDA 2 (180.1 / 105.0)** | |
| RT (Exp. RT): | N/A (1.99) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |
| **MDEA 1 (208.2 / 163.0)** | |
| RT (Exp. RT): | N/A (2.36) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |
| **MDEA 2 (208.2 / 105.0)** | |
| RT (Exp. RT): | N/A (2.36) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

CONFIDENTIAL

AH0007891

averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM



MDMA 1 (194.1 / 105.1)

RT (Exp. RT):     N/A (2.09) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

MDMA 2 (194.1 / 163.0)

RT (Exp. RT):     N/A (2.09) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

Methamphetamine 1 (150.1 / 91.0)

RT (Exp. RT):     1.97 (1.95) min
Calculated conc:  103.33 ng/ml
Area Ratio:       1.874e1

Methamphetamine 2 (150.1 / 119.0)

RT (Exp. RT):     1.97 (1.95) min
Calculated conc:  100.54 ng/ml
Area Ratio:       2.079e-1

Midazolam 1 (326.1 / 291.1)

RT (Exp. RT):     N/A (3.47) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

Midazolam 2 (326.1 / 249.1)

RT (Exp. RT):     N/A (3.47) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

Morphine 1 (286.1 / 152.1)

RT (Exp. RT):     N/A (0.92) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

CONFIDENTIAL

AH0007892





**Morphine 2 (286.1 / 165.1)**

RT (Exp. RT):     N/A (0.92) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

**Nordiazepam 1 (271.0 / 140.0)**

RT (Exp. RT):     N/A (3.93) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

**Nordiazepam 2 (271.0 / 165.1)**

RT (Exp. RT):     N/A (3.93) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

**Oxazepam 1 (287.0 / 241.1)**

RT (Exp. RT):     N/A (3.84) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

**Oxazepam 2 (287.0 / 269.1)**

RT (Exp. RT):     N/A (3.84) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

**Oxycodone 1 (316.2 / 241.2)**

RT (Exp. RT):     N/A (1.81) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

**Oxycodone 2 (316.2 / 256.2)**

RT (Exp. RT):     N/A (1.81) min
Calculated conc:  N/A ng/ml
Area Ratio:       N/A

Page 51 of 68

AH0007893

averhealth



Oxymorphone 1 (302.1 / 227.0)

RT (Exp. RT):      N/A (1.58) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Oxymorphone 2 (302.1 / 198.1)

RT (Exp. RT):      N/A (1.58) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

PCP 1 (244.3 / 91.1)

RT (Exp. RT):      N/A (3.39) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

PCP 2 (244.3 / 159.2)

RT (Exp. RT):      N/A (3.39) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Phentermine 1 (150.0 / 65.0)

RT (Exp. RT):      N/A (2.39) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Phentermine 2 (150.0 / 105.0)

RT (Exp. RT):      N/A (2.39) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

Temazepam 1 (301.1 / 255.1)

RT (Exp. RT):      N/A (3.92) min
Calculated conc:   N/A ng/ml
Area Ratio:        N/A

CONFIDENTIAL

AH0007894

 averhealth

| Temazepam 2 (301.1 / 177.1) | |
| --- | --- |
| RT (Exp. RT): | N/A (3.92) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| THC 1 (315.3 / 193.2) | |
| --- | --- |
| RT (Exp. RT): | 4.70 (4.70) min |
| Calculated conc: | 0.61 ng/ml |
| Area Ratio: | 1.192e-3 |

| THC 2 (315.3 / 259.3) | |
| --- | --- |
| RT (Exp. RT): | 4.56 (4.70) min |
| Calculated conc: | 7.91 ng/ml |
| Area Ratio: | 4.817e-3 |

| Cocaine 1 (304.2 / 182.1) | |
| --- | --- |
| RT (Exp. RT): | 2.97 (2.97) min |
| Calculated conc: | 332.15 ng/ml |
| Area Ratio: | 8.952e-1 |

| Cocaine 2 (304.2 / 105.1) | |
| --- | --- |
| RT (Exp. RT): | 2.97 (2.97) min |
| Calculated conc: | 279.40 ng/ml |
| Area Ratio: | 5.034e-1 |

Page 53 of 68

CONFIDENTIAL

AH0007895

 averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

| Sample Name | 17064190-214 | Injection Vial | 18 |
|---|---|---|---|
| Data File | BA20211228218.wiff | Injection Volume | 20.00 |
| Acquisition Date | 12/30/2021 6:27:16 AM | Algorithm Used | MQ4 |
| Acquisition Method | Averhealth Hair Aquisition Method 2020.dam | Sample Type | Unknown |
| Instrument Name | 4000 Q TRAP | Result Table | Foulger 17064190-016 |
| Sample ID | | Dilution Factor | 1.00 |
| Sample Comment | | Weight to Volume | N/A |

| Internal Standard | Area (cps) | RT (min) | Target conc. () | Calc. Conc. () |
|---|---|---|---|---|
| 6-MAM-d3.IS | 3.525e5 | 2.03 | 1.00 | - |
| Amphetamine-d5.IS | 1.488e5 | 1.83 | 1.00 | - |
| Benzoylecgonine-d3.IS | 4.145e4 | 2.79 | 1.00 | - |
| Codeine-d6.IS | 6.399e4 | 1.70 | 1.00 | - |
| Fentanyl-d5.IS | N/A | N/A | 1.00 | - |
| Hydrocodone-d6.IS | 4.136e5 | 1.91 | 1.00 | - |
| Hydromorphone-d6.IS | 2.101e5 | 1.26 | 1.00 | - |
| Methadone-d3.IS | N/A | N/A | 1.00 | - |
| Methamphetamine-d5.IS | 7.052e4 | 1.95 | 1.00 | - |
| Morphine-d6.IS | 4.613e4 | 0.89 | 1.00 | - |
| Nordiazepam-d5.IS | N/A | N/A | 1.00 | - |
| PCP-d5.IS | 1.260e6 | 3.28 | 1.00 | - |
| Diazepam.d5.IS | 3.642e5 | 4.03 | 1.00 | - |

Page 54 of 68

CONFIDENTIAL

AH0007896

 averhealth

| Target Analyte | Area (cps) | RT (min) | Target conc. () | Calc. Conc. () |
|---|---|---|---|---|
| 6 MAM 1 | N/A | N/A | N/A | N/A |
| 6 MAM 2 | N/A | N/A | N/A | N/A |
| Alprazolam 1 | N/A | N/A | N/A | N/A |
| Alprazolam 2 | N/A | N/A | N/A | N/A |
| Amphetamine 1 | N/A | N/A | N/A | N/A |
| Amphetamine 2 | N/A | N/A | N/A | N/A |
| Benzoylecgonine 1 | N/A | N/A | N/A | N/A |
| Benzoylecgonine 2 | N/A | N/A | N/A | N/A |
| Clonazepam 1 | N/A | N/A | N/A | N/A |
| Clonazepam 2 | N/A | N/A | N/A | N/A |
| Codeine 1 | N/A | N/A | N/A | N/A |
| Codeine 2 | N/A | N/A | N/A | N/A |
| Diazepam 1 | N/A | N/A | N/A | N/A |
| Diazepam 2 | N/A | N/A | N/A | N/A |
| Flunitrazepam 1 | N/A | N/A | N/A | N/A |
| Flunitrazepam 2 | N/A | N/A | N/A | N/A |
| Flurazepam 1 | N/A | N/A | N/A | N/A |
| Flurazepam 2 | N/A | N/A | N/A | N/A |
| Hydrocodone 1 | N/A | N/A | N/A | N/A |
| Hydrocodone 2 | N/A | N/A | N/A | N/A |
| Hydromorphone 1 | N/A | N/A | N/A | N/A |
| Hydromorphone 2 | N/A | N/A | N/A | N/A |
| Lorazepam 1 | N/A | N/A | N/A | N/A |
| Lorazepam 2 | N/A | N/A | N/A | N/A |
| MDA 1 | N/A | N/A | N/A | N/A |
| MDA 2 | N/A | N/A | N/A | N/A |
| MDEA 1 | N/A | N/A | N/A | N/A |
| MDEA 2 | N/A | N/A | N/A | N/A |
| MDMA 1 | N/A | N/A | N/A | N/A |
| MDMA 2 | N/A | N/A | N/A | N/A |
| Methamphetamine 1 | N/A | N/A | N/A | N/A |
| Methamphetamine 2 | N/A | N/A | N/A | N/A |
| Midazolam 1 | N/A | N/A | N/A | N/A |
| Midazolam 2 | N/A | N/A | N/A | N/A |
| Morphine 1 | N/A | N/A | N/A | N/A |
| Morphine 2 | N/A | N/A | N/A | N/A |
| Nordiazepam 1 | N/A | N/A | N/A | N/A |
| Nordiazepam 2 | N/A | N/A | N/A | N/A |
| Oxazepam 1 | N/A | N/A | N/A | N/A |
| Oxazepam 2 | N/A | N/A | N/A | N/A |
| Oxycodone 1 | N/A | N/A | N/A | N/A |
| Oxycodone 2 | N/A | N/A | N/A | N/A |
| Oxymorphone 1 | N/A | N/A | N/A | N/A |
| Oxymorphone 2 | N/A | N/A | N/A | N/A |
| PCP 1 | N/A | N/A | N/A | N/A |
| PCP 2 | N/A | N/A | N/A | N/A |
| Phentermine 1 | N/A | N/A | N/A | N/A |
| Phentermine 2 | N/A | N/A | N/A | N/A |
| Temazepam 1 | N/A | N/A | N/A | N/A |
| Temazepam 2 | N/A | N/A | N/A | N/A |

Page 55 of 68

 averhealth

| Target Analyte | Area (cps) | RT (min) | Target conc. () | Calc. Conc. () |
|---|---|---|---|---|
| THC 1 | 4.600e+01 | 4.72 | N/A | 0.56 |
| THC 2 | 6.442e+01 | 4.57 | N/A | 2.18 |
| Cocaine 1 | 8.340e+04 | 2.97 | N/A | 722.95 |
| Cocaine 2 | 4.995e+04 | 2.97 | N/A | 678.43 |

**CONFIDENTIAL**

**AH0007898**

averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

| 6-MAM-d3.IS  (Internal Standard) | |
|---|---|
| RT (Exp. RT):    2.03(2.03) min<br>Concnetration:    1.00 | 2.03<br>1e5<br>0e0<br>1.5    2.0    2.5<br>Time, min |

| Amphetamine-d5.IS  (Internal Standard) | |
|---|---|
| RT (Exp. RT):    1.83(1.82) min<br>Concnetration:    1.00 | 1.83<br>5e4<br>0e0<br>1.5    2.0<br>Time, min |

| Benzoylecgonine-d3.IS  (Internal Standard) | |
|---|---|
| RT (Exp. RT):    2.79(2.82) min<br>Concnetration:    1.00 | 2.79<br>10000<br>0<br>2.5    3.0<br>Time, min |

| Codeine-d6.IS  (Internal Standard) | |
|---|---|
| RT (Exp. RT):    1.70(1.69) min<br>Concnetration:    1.00 | 1.70<br>20000<br>0<br>1.5    2.0<br>Time, min |

| Fentanyl-d5.IS  (Internal Standard) | |
|---|---|
| RT (Exp. RT):    N/A(3.39) min<br>Concnetration:    1.00 | 1<br>0<br>0.5<br>X-value |

| Hydrocodone-d6.IS  (Internal Standard) | |
|---|---|
| RT (Exp. RT):    1.91(1.89) min<br>Concnetration:    1.00 | 1.91<br>1e5<br>0e0<br>1.5    2.0<br>Time, min |

Page 57 of 68

CONFIDENTIAL

AH0007899

 averhealth



| | | |
|---|---|---|
| Hydromorphone-d6.IS  (Internal Standard) | | |
| RT (Exp. RT): | 1.26(1.35) min | |
| Concnetration: | 1.00 | |
| Methadone-d3.IS  (Internal Standard) | | |
| RT (Exp. RT): | N/A(3.67) min | |
| Concnetration: | 1.00 | |
| Methamphetamine-d5.IS  (Internal Standard) | | |
| RT (Exp. RT): | 1.95(1.93) min | |
| Concnetration: | 1.00 | |
| Morphine-d6.IS  (Internal Standard) | | |
| RT (Exp. RT): | 0.89(0.90) min | |
| Concnetration: | 1.00 | |
| Nordiazepam-d5.IS  (Internal Standard) | | |
| RT (Exp. RT): | N/A(3.91) min | |
| Concnetration: | 1.00 | |
| PCP-d5.IS  (Internal Standard) | | |
| RT (Exp. RT): | 3.28(3.36) min | |
| Concnetration: | 1.00 | |
| Diazepam.d5.IS  (Internal Standard) | | |
| RT (Exp. RT): | 4.03(4.05) min | |
| Concnetration: | 1.00 | |

Page 58 of 68



Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

**CONFIDENTIAL**

**AH0007901**

 averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

**6 MAM 1 (328.1 / 165.2)**

| | |
|---|---|
| RT (Exp. RT): | N/A (2.06) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

**6 MAM 2 (328.1 / 211.2)**

| | |
|---|---|
| RT (Exp. RT): | N/A (2.06) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

**Alprazolam 1 (309.1 / 205.2)**

| | |
|---|---|
| RT (Exp. RT): | N/A (3.86) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

**Alprazolam 2 (309.1 / 281.1)**

| | |
|---|---|
| RT (Exp. RT): | N/A (3.86) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

**Amphetamine 1 (136.1 / 91.0)**

| | |
|---|---|
| RT (Exp. RT): | N/A (1.84) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

**Amphetamine 2 (136.1 / 119.0)**

| | |
|---|---|
| RT (Exp. RT): | N/A (1.84) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

**Benzoylecgonine 1 (290.2 / 168.1)**

| | |
|---|---|
| RT (Exp. RT): | N/A (2.80) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

Page 60 of 68

CONFIDENTIAL

AH0007902

averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

| Benzoylecgonine 2 (290.2 / 105.0) | |
|---|---|
| RT (Exp. RT): | N/A (2.80) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Clonazepam 1 (316.1 / 270.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.76) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Clonazepam 2 (316.1 / 214.0) | |
|---|---|
| RT (Exp. RT): | N/A (3.76) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Codeine 1 (300.2 / 152.1) | |
|---|---|
| RT (Exp. RT): | N/A (1.72) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Codeine 2 (300.2 / 115.1) | |
|---|---|
| RT (Exp. RT): | N/A (1.72) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Diazepam 1 (285.0 / 193.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.97) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |



| Diazepam 2 (285.0 / 154.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.97) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

CONFIDENTIAL

AH0007903

averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM



| Flunitrazepam 1 (314.1 / 268.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.77) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Flunitrazepam 2 (314.1 / 239.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.77) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Flurazepam 1 (388.2 / 315.2) | |
|---|---|
| RT (Exp. RT): | N/A (3.51) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Flurazepam 2 (388.2 / 134.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.51) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Hydrocodone 1 (300.2 / 199.0) | |
|---|---|
| RT (Exp. RT): | N/A (1.93) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Hydrocodone 2 (300.2 / 128.0) | |
|---|---|
| RT (Exp. RT): | N/A (1.93) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| Hydromorphone 1 (286.1 / 185.1) | |
|---|---|
| RT (Exp. RT): | N/A (1.37) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

CONFIDENTIAL

AH0007904

 averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

**Hydromorphone 2 (286.1 / 128.0)**

RT (Exp. RT):     N/A (1.37) min

Calculated conc:  N/A ng/ml

Area Ratio:       N/A

**Lorazepam 1 (321.0 / 275.0)**

RT (Exp. RT):     N/A (3.85) min

Calculated conc:  N/A ng/ml

Area Ratio:       N/A

**Lorazepam 2 (321.0 / 229.0)**

RT (Exp. RT):     N/A (3.85) min

Calculated conc:  N/A ng/ml

Area Ratio:       N/A

**MDA 1 (180.1 / 133.0)**

RT (Exp. RT):     N/A (1.99) min

Calculated conc:  N/A ng/ml

Area Ratio:       N/A

**MDA 2 (180.1 / 105.0)**

RT (Exp. RT):     N/A (1.99) min

Calculated conc:  N/A ng/ml

Area Ratio:       N/A

**MDEA 1 (208.2 / 163.0)**

RT (Exp. RT):     N/A (2.36) min

Calculated conc:  N/A ng/ml

Area Ratio:       N/A

**MDEA 2 (208.2 / 105.0)**

RT (Exp. RT):     N/A (2.36) min

Calculated conc:  N/A ng/ml

Area Ratio:       N/A

CONFIDENTIAL

AH0007905

averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM



| | |
|---|---|
| **MDMA 1 (194.1 / 105.1)** | |
| RT (Exp. RT): N/A (2.09) min | |
| Calculated conc: N/A ng/ml | |
| Area Ratio: N/A | |
| **MDMA 2 (194.1 / 163.0)** | |
| RT (Exp. RT): N/A (2.09) min | |
| Calculated conc: N/A ng/ml | |
| Area Ratio: N/A | |
| **Methamphetamine 1 (150.1 / 91.0)** | |
| RT (Exp. RT): N/A (1.95) min | |
| Calculated conc: N/A ng/ml | |
| Area Ratio: N/A | |
| **Methamphetamine 2 (150.1 / 119.0)** | |
| RT (Exp. RT): N/A (1.95) min | |
| Calculated conc: N/A ng/ml | |
| Area Ratio: N/A | |
| **Midazolam 1 (326.1 / 291.1)** | |
| RT (Exp. RT): N/A (3.47) min | |
| Calculated conc: N/A ng/ml | |
| Area Ratio: N/A | |
| **Midazolam 2 (326.1 / 249.1)** | |
| RT (Exp. RT): N/A (3.47) min | |
| Calculated conc: N/A ng/ml | |
| Area Ratio: N/A | |
| **Morphine 1 (286.1 / 152.1)** | |
| RT (Exp. RT): N/A (0.92) min | |
| Calculated conc: N/A ng/ml | |
| Area Ratio: N/A | |

CONFIDENTIAL

AH0007906



CONFIDENTIAL

AH0007907

averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM



Oxymorphone 1 (302.1 / 227.0)

RT (Exp. RT): N/A (1.58) min
Calculated conc: N/A ng/ml
Area Ratio: N/A

Oxymorphone 2 (302.1 / 198.1)

RT (Exp. RT): N/A (1.58) min
Calculated conc: N/A ng/ml
Area Ratio: N/A

PCP 1 (244.3 / 91.1)

RT (Exp. RT): N/A (3.39) min
Calculated conc: N/A ng/ml
Area Ratio: N/A

PCP 2 (244.3 / 159.2)

RT (Exp. RT): N/A (3.39) min
Calculated conc: N/A ng/ml
Area Ratio: N/A

Phentermine 1 (150.0 / 65.0)

RT (Exp. RT): N/A (2.39) min
Calculated conc: N/A ng/ml
Area Ratio: N/A

Phentermine 2 (150.0 / 105.0)

RT (Exp. RT): N/A (2.39) min
Calculated conc: N/A ng/ml
Area Ratio: N/A

Temazepam 1 (301.1 / 255.1)

RT (Exp. RT): N/A (3.92) min
Calculated conc: N/A ng/ml
Area Ratio: N/A

Page 66 of 68

CONFIDENTIAL

AH0007908

 averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

| Temazepam 2 (301.1 / 177.1) | |
|---|---|
| RT (Exp. RT): | N/A (3.92) min |
| Calculated conc: | N/A ng/ml |
| Area Ratio: | N/A |

| THC 1 (315.3 / 193.2) | |
|---|---|
| RT (Exp. RT): | 4.72 (4.70) min |
| Calculated conc: | 0.56 ng/ml |
| Area Ratio: | 1.110e-3 |

| THC 2 (315.3 / 259.3) | |
|---|---|
| RT (Exp. RT): | 4.57 (4.70) min |
| Calculated conc: | 2.18 ng/ml |
| Area Ratio: | 1.554e-3 |

| Cocaine 1 (304.2 / 182.1) | |
|---|---|
| RT (Exp. RT): | 2.97 (2.97) min |
| Calculated conc: | 722.95 ng/ml |
| Area Ratio: | 2.012e0 |

| Cocaine 2 (304.2 / 105.1) | |
|---|---|
| RT (Exp. RT): | 2.97 (2.97) min |
| Calculated conc: | 678.43 ng/ml |
| Area Ratio: | 1.205e0 |

CONFIDENTIAL

AH0007909

 averhealth

Created with Analyst Reporter
Printed: 14/02/2023 12:10:04 PM

**CONFIDENTIAL**

**AH0007910**